# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re:  HRP MYRTLE BEACH OPERATIONS LLC | § | Case No.  08-12195 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $100,414,473.31 <br> *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants: $20,667,752.48 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $7,089,926.00 | |

3)  Total gross receipts of $   27,757,678.48  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00   (see **Exhibit 2**), yielded net receipts of  $27,757,678.48 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $286,449,287.00 | $178,032,525.58 | $20,393,946.55 | $20,393,946.55 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 6,355.00 | 6,990,065.24 | 6,420,913.38 | 6,420,913.38 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,736,322.95 | 669,012.62 | 669,012.62 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 7,727,267.94 | 631,334.90 | 273,805.93 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 10,579,080.22 | 2,674,730.77 | 8,003,001.39 | 0.00 |
| **TOTAL DISBURSEMENTS** | $297,034,722.22 | $197,160,912.48 | $36,118,208.84 | $27,757,678.48 |

4)  This case was originally filed under Chapter 11 on September 24, 2008 and it was converted to Chapter 7 on January 06, 2009.The case was pending for 110 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/13/2018              By:  /s/Alfred T. Giuliano, Trustee (DE)
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real Estate | 1110-000 | 26,411,261.28 |
| Bank Accounts - Wachovia | 1129-000 | 34,579.56 |
| Security Deposits | 1129-000 | 25,305.71 |
| Interests in Insurance Policies | 1129-000 | 44,082.00 |
| Company Credit Card | 1129-000 | 21,604.50 |
| Bank Accounts - Wachovia | 1229-000 | 90,177.65 |
| Misc Refunds | 1229-000 | 7,958.63 |
| Tax Refunds | 1224-000 | 364.00 |
| Preference(s) | 1241-000 | 732,553.28 |
| Bank Accounts-Deutsch Bank | 1229-000 | 305,400.85 |
| Attorney Refund of Retainer/RLF | 1229-000 | 63,579.13 |
| Claim re: Qualex, Inc. | 1229-000 | 1,655.72 |
| Moody's Investors Service | 1229-000 | 12,500.00 |
| Interest Income | 1270-000 | 6,656.17 |
| **TOTAL GROSS RECEIPTS** | | **$27,757,678.48** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Axis Capital, Inc. | 4210-000 | N/A | 245,861.78 | 0.00 | 0.00 |
| WT | Wilmington Trust Corporation, Indenture | 4210-000 | N/A | 155,000,000.00 | 0.00 | 0.00 |
| 16 | Premier Rides, Inc. | 4120-000 | 964,609.10 | 1,466,676.90 | 0.00 | 0.00 |
| 18 | Toyota Motor Credit Corporation (TMCC) | 4210-000 | N/A | 7,495.74 | 0.00 | 0.00 |
| 19 | Toyota Motor Credit Corporation (TMCC) | 4210-000 | N/A | 3,808.34 | 0.00 | 0.00 |
| 20 | Toyota Motor Credit Corporation (TMCC) | 4210-000 | N/A | 19,265.68 | 0.00 | 0.00 |
| 41S | Hertz Equipment Rental | 4220-000 | N/A | 23,579.95 | 0.00 | 0.00 |
| 44 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 15,165.83 | 0.00 | 0.00 |
| 45 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 13,568.24 | 0.00 | 0.00 |
| 46 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 14,680.74 | 0.00 | 0.00 |
| 47 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 14,268.70 | 0.00 | 0.00 |
| 48 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 14,312.25 | 0.00 | 0.00 |
| 49 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 15,199.24 | 0.00 | 0.00 |
| 50 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 11,790.88 | 0.00 | 0.00 |
| 51 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 13,666.70 | 0.00 | 0.00 |
| 52 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 11,803.75 | 0.00 | 0.00 |
| 53 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 13,568.24 | 0.00 | 0.00 |
| 54 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 13,568.24 | 0.00 | 0.00 |
| 55 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 11,790.88 | 0.00 | 0.00 |
| 64 | Morris Architects, Inc. | 4120-000 | N/A | 379,198.95 | 0.00 | 0.00 |
| SCS | SCS Interactive, Inc. | 4120-000 | 329,308.00 | 329,308.00 | 0.00 | 0.00 |
| DBTCA | DBTCA As Agent for HRP Myrtle Bch Prtners | 4110-000 | N/A | 18,627,002.30 | 18,627,002.30 | 18,627,002.30 |
| CERBERUS | CERBERUS PARTNERS | 4110-000 | N/A | 1,766,944.25 | 1,766,944.25 | 1,766,944.25 |
| NOTFILED | Accrued interest on Senior, Junior and PIK Notes | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Axis Capital Inc. | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | BSR Services, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | BSR Services, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | BSR Services, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | BSR Services, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Caterpillar Financial Services Corporation | 4210-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Citicapital Commercial Leasing Corporation | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Data Sales Co., Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Deutsche Bank Securities, Inc. | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Durtsche Bank Trust Co. Americas | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Grand Strand Fire sprinklers of SC | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Republic Bank | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Textron Financial Corporation | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation and Southeast | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | U.S. Bancorp | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Vencore Solutions, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $286,449,287.00 | $178,032,525.58 | $20,393,946.55 | $20,393,946.55 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Morris James LLP | 3210-000 | N/A | 62,412.50 | 62,412.50 | 62,412.50 |
| Other - Morris James LLP | 3220-000 | N/A | 1,526.60 | 1,526.60 | 1,526.60 |
| Trustee Compensation - Alfred T. Giuliano, Trustee | 2100-000 | N/A | 855,980.35 | 855,980.35 | 855,980.35 |
| Trustee Expenses - Alfred T. Giuliano, Trustee (DE) | 2200-000 | N/A | 2,466.38 | 2,466.38 | 2,466.38 |
| Other - COST OF SALE | 2820-000 | N/A | 8,708.68 | 8,708.68 | 8,708.68 |
| Other - NYS LLC/LLP Fee | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| U.S. Trustee Quarterly Fees - Office of The United States Trustee | 2950-000 | N/A | 4,225.00 | 4,225.00 | 4,225.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - WHITE & CASE LLP | 2500-000 | N/A | 984,795.37 | 984,795.37 | 984,795.37 |
| Other - Wayne S. Cramer | 3731-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 13,799.32 | 13,799.32 | 13,799.32 |
| Other - DATA SALES COMPANY | 2990-000 | N/A | 507,454.56 | 338,302.70 | 338,302.70 |
| Other - FORD CREDIT | 2990-000 | N/A | 7,429.00 | 7,429.00 | 7,429.00 |
| Other - LAND-O-SUN DARIES, LLC | 2990-000 | N/A | 17,526.95 | 17,526.95 | 17,526.95 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 10,043.00 | 10,043.00 | 10,043.00 |
| Other - DBTCA As Agent for HRP Myrtle Bch Prtners | 2500-000 | N/A | 1,231,177.59 | 1,231,177.59 | 1,231,177.59 |
| Other - GE Capital as successor to Ford Credit | 2990-000 | N/A | 4,033.60 | 4,033.60 | 4,033.60 |
| Other - GE CAPITAL | 2990-000 | N/A | 8,807.81 | 8,807.81 | 8,807.81 |
| Other - PEPSI BOTTLING COMPANY OF CONWAY-MY | 2990-000 | N/A | 37,897.35 | 37,897.35 | 37,897.35 |
| Other - RAYMOND JAMES & ASSOCIATES, INC. | 3732-000 | N/A | 4,905.25 | 4,905.25 | 4,905.25 |
| Other - RAYMOND JAMES & ASSOCIATES, INC. | 3731-000 | N/A | 752,500.00 | 752,500.00 | 752,500.00 |
| Other - TETRA FINANCIAL GROUP | 2990-000 | N/A | 1,200,000.00 | 800,000.00 | 800,000.00 |
| Other - DIPPIN' DOTS, INC. | 2990-000 | N/A | 4,440.00 | 4,440.00 | 4,440.00 |
| Other - Global Advantage Distribution Warehouse | 2990-000 | N/A | 42,000.00 | 42,000.00 | 42,000.00 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 8,416.80 | 8,416.80 | 8,416.80 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 384,219.50 | 384,219.50 | 384,219.50 |
| Other - Reed Stewart Tolber P.A. | 3210-000 | N/A | 16,298.33 | 16,298.33 | 16,298.33 |
| Other - TOYOTA FINANCIAL SERVICES | 2990-000 | N/A | 13,005.04 | 13,005.04 | 13,005.04 |
| Other - VENCORE SOLUTIONS LLC | 2990-000 | N/A | 128,206.73 | 128,206.73 | 128,206.73 |
| Other - BOLLIGER AND MABILLARD CONSULTING E | 2990-000 | N/A | 4,863.45 | 4,863.45 | 4,863.45 |
| Other - CATERPILLER FINANCIAL SERVICES CORP | 2990-000 | N/A | 4,643.26 | 4,643.26 | 4,643.26 |
| Other - Cozen O'Connor | 3220-000 | N/A | 58,982.02 | 58,982.02 | 58,982.02 |
| Other - Cozen O'Connor | 3210-000 | N/A | 608,260.50 | 608,260.50 | 608,260.50 |
| Other - ZAMPERLA, INC. | 2990-000 | N/A | 105.39 | 105.39 | 105.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3.86 | 3.86 | 3.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 121.25 | 121.25 | 121.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 168.87 | 168.87 | 168.87 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.84 | 112.84 | 112.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 106.48 | 106.48 | 106.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 121.01 | 121.01 | 121.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 106.16 | 106.16 | 106.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 119.44 | 119.44 | 119.44 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $6,990,065.24 | $6,420,913.38 | $6,420,913.38 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Dorsey & Whitney (Delaware) LLP | 6700-000 | N/A | 33,528.00 | 33,528.00 | 33,528.00 |
| Dorsey & Whitney (Delaware) LLP | 6710-000 | N/A | 1,638.99 | 1,638.99 | 1,638.99 |
| Lowenstein Sandler PC | 6700-000 | N/A | 164,111.00 | 164,111.00 | 164,111.00 |
| Lowenstein Sandler PC | 6710-000 | N/A | 5,379.32 | 5,379.32 | 5,379.32 |
| Raymond James & Associates, Inc. | 6700-000 | N/A | 116,129.03 | 0.00 | 0.00 |
| Raymond James & Associates, Inc. | 6710-000 | N/A | 16,538.65 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 1,882.34 | 1,574.18 | 1,574.18 |
| Kurtzman Carson Consultants LLC | 6700-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paul, Hastings, Janofsky & Walker, LLC | 6700-000 | N/A | 953,815.25 | 439,541.84 | 439,541.84 |
| Paul, Hastings, Janofsky & Walker, LLC | 6710-000 | N/A | 29,190.25 | 0.00 | 0.00 |
| Richards Layton & Finger P.A. | 6700-000 | N/A | 88,325.50 | 0.00 | 0.00 |
| Richards Layton & Finger P.A. | 6710-000 | N/A | 12,617.62 | 0.00 | 0.00 |
| RAS MANAGEMENT ADVISORS, LLC | 6710-000 | N/A | 27,692.00 | 0.00 | 0.00 |
| RAS MANAGEMENT ADVISORS, LLC | 6700-000 | N/A | 285,475.00 | 0.00 | 0.00 |
| Lubrication Engineers, Inc. | 6990-000 | N/A | 0.00 | 158.32 | 158.32 |
| Dilks & Knopik, LLC | 6990-000 | N/A | 0.00 | 4,800.00 | 4,800.00 |
| Fastenal Company | 6990-000 | N/A | 0.00 | 13.05 | 13.05 |
| Vanguard Modular Building System | 6990-000 | N/A | 0.00 | 18,267.92 | 18,267.92 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,736,322.95 | $669,012.62 | $669,012.62 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P | South Carolina and Horry County Treasurer | 5800-000 | N/A | 54.94 | 0.00 | 0.00 |
| 5 | South Carolina and Horry County Treasurer | 5800-000 | N/A | 740.64 | 0.00 | 0.00 |
| 6P | South Carolina and Horry County Treasurer | 5800-000 | N/A | 5,505.17 | 0.00 | 0.00 |
| 7P | South Carolina and Horry County Treasurer | 5800-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 8 | South Carolina and Horry County Treasurer | 5800-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 30 | William H. Montgomery | 5300-000 | N/A | 816.00 | 0.00 | 0.00 |
| 42 | Lisa Scott | 5200-000 | N/A | 800.00 | 0.00 | 0.00 |
| 67 | Bonita K. Lloyd | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 88P | South Carolina Dept. of Revenue | 5800-000 | N/A | 7,047,329.29 | 0.00 | 0.00 |
| 005 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 037 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 88-2P | South Carolina Dept. of Revenue | 5800-000 | N/A | 631,071.90 | 631,071.90 | 273,542.93 |
| 064/93 | United States Bankruptcy Court - Doris McCarthy | 5400-001 | N/A | N/A | 263.00 | 263.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $7,727,267.94 | $631,334.90 | $273,805.93 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | C.C. Dickson Co. | 7100-000 | 1,187.91 | 1,401.26 | 1,401.26 | 0.00 |
| 2 | Bears2Go | 7100-000 | N/A | 21,774.36 | 0.00 | 0.00 |
| 3 | Law Office of Leah Antonio Ketcham, Esquire | 7100-000 | N/A | 3,150.00 | 3,150.00 | 0.00 |
| 4U | South Carolina and Horry County Treasurer | 7300-000 | N/A | N/A | 6.96 | 0.00 |
| 6U | South Carolina and Horry County Treasurer | 7300-000 | N/A | N/A | 697.02 | 0.00 |
| 7U | South Carolina and Horry County Treasurer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | WRFX-FM WEND-FM | 7100-000 | N/A | 14,747.50 | 14,747.50 | 0.00 |
| 11 | Top Image USA Inc. | 7100-000 | 1,760.00 | 1,760.00 | 1,760.00 | 0.00 |
| 12 | WXII-TV | 7100-000 | N/A | 2,550.00 | 2,550.00 | 0.00 |
| 13 | WACH-TV | 7100-000 | N/A | 2,983.50 | 2,983.50 | |

| 14 | FedEx Freight East | 7100-000 | 203.58 | 203.58 | 203.58 | 0.00 |
| 15 | Match-Up Promotions, LLC | 7100-000 | 31,431.00 | 31,431.00 | 31,431.00 | 0.00 |
| 17 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 12,247.44 | 12,247.44 | 0.00 |
| 21 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 14,879.78 | 14,879.78 | 0.00 |
| 22 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 33,002.28 | 33,002.28 | 0.00 |
| 23 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 16,580.10 | 16,580.10 | 0.00 |
| 24 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 23,464.56 | 23,464.56 | 0.00 |
| 25 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 27,276.70 | 27,276.70 | 0.00 |
| 26 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 26,891.46 | 26,891.46 | 0.00 |
| 27 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 14,358.14 | 14,358.14 | 0.00 |
| 28 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 118,127.16 | 118,127.16 | 0.00 |
| 29 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 34,894.06 | 34,894.06 | 0.00 |
| 31 | WPAW-FM WJMH-FM WSMW-FM | 7100-000 | N/A | 9,817.50 | 9,817.50 | 0.00 |
| 32 | Rhode Island Novelty | 7100-000 | 62,515.60 | 50,034.75 | 50,034.75 | 0.00 |
| 33 | Grand Stand Fire Sprinkler | 7100-000 | 3,400.00 | 3,625.00 | 3,400.00 | 0.00 |
| 34 | Myrtle Beach Communications | 7100-000 | 3,909.51 | 3,779.82 | 3,779.82 | 0.00 |
| 35 | Graybill, Lansche & Vinzani, LLC | 7100-000 | 1,542.00 | 3,000.00 | 0.00 | 0.00 |
| 36 | Advantage 1 Distributing | 7100-000 | 6,629.70 | 6,629.70 | 0.00 | 0.00 |
| 37 | Citibank, N.A. | 7100-000 | N/A | 3,164.07 | 3,164.07 | 0.00 |
| 38 | Barnstormers Flight Signs | 7100-000 | 16,650.00 | 19,980.00 | 19,980.00 | 0.00 |
| 39 | Native Sons | 7100-000 | 3,527.82 | 3,527.82 | 3,527.82 | 0.00 |
| 40 | The Charlotte Observer | 7100-000 | 36,075.00 | 36,075.00 | 36,075.00 | 0.00 |
| 41U | Hertz Equipment Rental | 7100-000 | 1,483.45 | 407.22 | 0.00 | 0.00 |
| 43 | Bravado International Group | 7100-000 | 2,980.80 | 1,632.15 | 1,632.15 | 0.00 |
| 56 | Lane's Professional Pest Elimination, Inc. | 7100-000 | 8,725.00 | 11,575.00 | 11,575.00 | 0.00 |
| 57 | NuCO2 | 7100-000 | N/A | 5,668.92 | 5,668.92 | 0.00 |
| 58 | Affordable Displays | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 59 | Random House, Inc. | 7100-000 | 1,417.34 | 1,417.34 | 1,417.34 | 0.00 |
| 60 | Broadridge | 7100-000 | 270.71 | 135.58 | 135.58 | 0.00 |
| 61 | Hucks Pool Company Chemical Acct | 7100-000 | 8,775.84 | 5,325.00 | 5,325.00 | 0.00 |
| 62 | Highland Products Group LLC | 7100-000 | 1,483.45 | 1,483.45 | 1,483.45 | 0.00 |
| 63 | Rent A Tool, Inc. | 7100-000 | 11,974.95 | 12,597.61 | 12,217.15 | 0.00 |
| 65 | Getagadget, Inc. | 7100-000 | 1,746.47 | 1,746.47 | 1,746.47 | 0.00 |
| 66 | Terrell Creative | 7100-000 | 115,972.20 | 115,972.20 | 115,972.20 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | Top Shelf Marketing | 7100-000 | 109,014.50 | 109,334.50 | 109,334.50 | 0.00 |
| 69 | Edward Don & Company | 7100-000 | 29,724.59 | 29,724.59 | 29,724.59 | 0.00 |
| 70 | Elavon, Inc. | 7100-000 | N/A | 14,318.70 | 14,318.70 | 0.00 |
| 71 | The CIT Group/Commercial Services Inc. | 7100-000 | N/A | 11,175.35 | 11,175.35 | 0.00 |
| 72 | Free Times | 7100-000 | 2,385.00 | 2,385.00 | 2,385.00 | 0.00 |
| 73 | U. S. Customs and Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | Festival Promotions, LLC | 7100-000 | N/A | 157,826.98 | 7,826.98 | 0.00 |
| 75 | Clark Sullivan | 7100-000 | 6,300.00 | 6,300.00 | 6,300.00 | 0.00 |
| 76 | Bayshore Technologies, Inc. | 7100-000 | 19,088.46 | 19,463.46 | 19,463.46 | 0.00 |
| 77 | American Automobile Association, Inc. (AAA) | 7100-000 | N/A | 40,366.50 | 40,366.50 | 0.00 |
| 78 | Weber Shandwick | 7100-000 | 4,039.12 | 44,600.37 | 44,600.37 | 0.00 |
| 79 | U. S. Bank, N. A. as Indenture Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | Microsoft Corporation and Microsoft Licensing, GP | 7100-000 | N/A | 153,035.68 | 153,035.68 | 0.00 |
| 81 | American Home Assurance Company et al | 7100-000 | N/A | 813,514.00 | 0.00 | 0.00 |
| 82 | Sherry Manufacturing Co., Inc. | 7200-000 | N/A | 1,801.10 | 1,801.10 | 0.00 |
| 83 | Sandra Daigle | 7200-000 | N/A | 1,085.99 | 0.00 | 0.00 |
| 84 | Sandra Daigle | 7200-000 | N/A | 1,085.99 | 0.00 | 0.00 |
| 85 | Doctor's Care | 7200-000 | N/A | 508.42 | 0.00 | 0.00 |
| 86 | Doctor's Care | 7200-000 | N/A | 327.00 | 327.00 | 0.00 |
| 87 | Doctor's Care | 7200-000 | N/A | 147.00 | 147.00 | 0.00 |
| 88U | South Carolina Dept. of Revenue | 7200-000 | N/A | 296,693.33 | 0.00 | 0.00 |
| 89U | Internal Revenue Service | 7300-000 | N/A | N/A | 308.16 | 0.00 |
| 001 | Duncan-Parnell, Inc. | 7100-000 | N/A | 99.90 | 99.90 | 0.00 |
| 008 | NuCO2 | 7100-000 | N/A | 1,144.44 | 1,144.44 | 0.00 |
| 013 | Office Max, Inc. | 7100-000 | 16,747.84 | 18,695.63 | 18,695.63 | 0.00 |
| 014 | NuCO2 | 7100-000 | 1,144.44 | 1,144.44 | 0.00 | 0.00 |
| 015 | Graybill, Lansche & Vinzani, LLC | 7100-000 | 0.00 | 3,000.00 | 1,000.00 | 0.00 |
| 016 | Simon-Kaloi Engineering, Ltd | 7100-000 | 2,325.00 | 2,325.00 | 2,325.00 | 0.00 |
| 019 | Business Wire, Inc. | 7100-000 | 4,240.00 | 1,630.00 | 1,630.00 | 0.00 |
| 022 | MSC Industrial Supply Company | 7100-000 | 51,862.47 | 51,862.47 | 51,862.47 | 0.00 |
| 024 | Vanguard Modular Building Systems, LLC | 7100-000 | 20,431.50 | 20,946.66 | 0.00 | 0.00 |
| 028 | Beach TV of South Carolina, Inc. | 7100-000 | 12,951.94 | 12,951.94 | 12,951.94 | 0.00 |
| 032 | Dell Financial Services, L.L.C. | 7100-000 | 602.80 | 9,814.85 | 9,814.85 | 0.00 |
| 034 | The CIT Group/Commercial Services Inc. | 7100-000 | N/A | 10,043.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 035 | Dell Financial Services, L.L.C. | 7100-000 | 0.00 | 9,814.85 | 0.00 | 0.00 |
| 040 | Shift4 Corporation | 7100-000 | 2,056.01 | 3,035.31 | 3,035.31 | 0.00 |
| 88-2U | South Carolina Dept. of Revenue | 7200-000 | N/A | 123,410.84 | 123,410.84 | 0.00 |
| 001/94 | Peace Frogs, Inc. | 7100-000 | 15,851.47 | N/A | 17,278.10 | 0.00 |
| 001/97 | Kluber Lubrication | 7100-000 | 2,547.08 | N/A | 2,547.08 | 0.00 |
| 002/97 | Uremet Corporation | 7100-000 | 8,537.95 | N/A | 8,537.95 | 0.00 |
| 002/98 | Bulbtronics, Inc. | 7100-000 | 2,680.39 | N/A | 2,680.39 | 0.00 |
| 003/93 | Orion Photo Industries, Inc. | 7100-000 | N/A | N/A | 1,648.15 | 0.00 |
| 003/94 | Ultra Speed Ropes, Inc. | 7100-000 | 297.45 | N/A | 297.45 | 0.00 |
| 003/97 | McNaughton McKay Electric | 7100-000 | 4,735.28 | N/A | 4,470.50 | 0.00 |
| 003/98 | Lakeshirts, Inc. | 7100-000 | 68,048.20 | N/A | 76,667.78 | 0.00 |
| 003/99 | Buztronics, Inc. | 7100-000 | 19,404.00 | N/A | 19,404.00 | 0.00 |
| 004/98 | Porter World Trade, Inc. | 7100-000 | 72,817.61 | N/A | 75,304.55 | 0.00 |
| 006/97 | Creative Loafing | 7100-000 | 4,334.00 | N/A | 4,334.00 | 0.00 |
| 006/98 | Barry Owen Co., Inc. | 7100-000 | 13,709.00 | N/A | 13,709.05 | 0.00 |
| 007/94 | Burrelles Luce | 7100-000 | 6,500.65 | N/A | 6,356.23 | 0.00 |
| 007/97 | Orlando Rigging Supply | 7100-000 | 2,365.00 | N/A | 2,365.00 | 0.00 |
| 007/98 | Pyro Engineering, Inc. | 7100-000 | 16,925.08 | N/A | 20,401.88 | 0.00 |
| 008/96 | Houck Talent, Inc. | 7100-000 | 0.00 | N/A | 20,075.00 | 0.00 |
| 008/97 | Paramount Apparel International Inc. | 7100-000 | 3,060.00 | N/A | 3,060.00 | 0.00 |
| 009/93 | WPDE Television | 7100-000 | N/A | N/A | 11,615.25 | 0.00 |
| 009/97 | The Lucky Lion Industries, Ltd (Hong Kong) | 7100-000 | N/A | N/A | 23,742.00 | 0.00 |
| 010/93 | WWMB Television | 7100-000 | N/A | N/A | 2,193.00 | 0.00 |
| 011/93 | WSOC Television | 7100-000 | N/A | N/A | 19,847.50 | 0.00 |
| 012/93 | Melton Electric | 7100-000 | 141,703.78 | N/A | 125,213.44 | 0.00 |
| 012/98 | 84 Lumber Company | 7100-000 | 24.85 | N/A | 655.95 | 0.00 |
| 013/97 | Swibco, Inc. | 7100-000 | 12,782.81 | N/A | 12,858.21 | 0.00 |
| 014/97 | Anderson Lock & Security System | 7100-000 | 786.61 | N/A | 786.61 | 0.00 |
| 015/97 | Hucks Pool Company Chemical Acct | 7100-000 | N/A | N/A | 3,332.46 | 0.00 |
| 016/97 | Greg Whitaker | 7100-000 | N/A | N/A | 5,000.00 | 0.00 |
| 017/93 | Penguin Group | 7100-000 | 593.32 | N/A | 567.47 | 0.00 |
| 018/93 | Vincent Peter Lehotsky | 7100-000 | N/A | N/A | 46.00 | 0.00 |
| 019/97 | Aerial Effects Incorporated | 7100-000 | 149,908.80 | N/A | 149,908.82 | 0.00 |
| 020/93 | Myrtle Beach Pelicans LP d/b/a | 7100-000 | N/A | N/A | 25,000.00 | 0.00 |

| 023/93 | Departure Media Airport Advertising | 7100-000 | 7,500.00 | N/A | 3,750.00 | 0.00 |
|--------|--------|--------|--------|--------|--------|--------|
| 025/93 | Cliff Weil, Inc. | 7100-000 | 8,429.22 | N/A | 8,429.22 | 0.00 |
| 026/93 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | N/A | 40,665.36 | 0.00 |
| 029/93 | Lawson Products, Inc. Georgia | 7100-000 | 341.04 | N/A | 341.04 | 0.00 |
| 030/93 | Tamis Corporation | 7100-000 | N/A | N/A | 4,445.00 | 0.00 |
| 031/93 | King & Spalding LLP | 7100-000 | 2,804.65 | N/A | 4,167.19 | 0.00 |
| 033/93 | CTM Group | 7100-000 | N/A | N/A | 5,403.00 | 0.00 |
| 039/93 | Kelly Services, Inc | 7100-000 | 2,012.85 | N/A | 2,012.85 | 0.00 |
| 041/93 | Lee Disposal Services, LLC | 7100-000 | 9,428.14 | N/A | 11,006.92 | 0.00 |
| 042/93 | Pitney Bowes Credit Corporation | 7100-000 | N/A | N/A | 4,611.26 | 0.00 |
| 043/93 | Eck Supply Company | 7100-000 | N/A | N/A | 17,988.96 | 0.00 |
| 044/93 | Cellar Door Concerts of Florida, Inc. | 7100-000 | 8,333.33 | N/A | 12,500.00 | 0.00 |
| 045/93 | Springfield Independent Television Co., Inc. | 7100-000 | N/A | N/A | 14,675.25 | 0.00 |
| 046/93 | WCCB-TV, Inc. | 7100-000 | N/A | N/A | 20,230.00 | 0.00 |
| 047/93 | Columbia Television Broadcasters (WOLO-TV) | 7100-000 | N/A | N/A | 1,041.25 | 0.00 |
| 048/93 | Dunbar Armored, Inc. | 7100-000 | 5,556.36 | N/A | 6,684.18 | 0.00 |
| 049/93 | Yellow Transportation | 7100-000 | 11,945.25 | N/A | 11,945.25 | 0.00 |
| 051/93 | American Paper & Plastic Company | 7100-000 | 1,752.35 | N/A | 1,752.35 | 0.00 |
| 052/93 | Odie Uniform Company | 7100-000 | 1,452.54 | N/A | 1,452.54 | 0.00 |
| 053/93 | Starwood of Myrtle Beach, Inc. | 7100-000 | 91,970.75 | N/A | 100,162.08 | 0.00 |
| 055/93 | Sun Publishing, Inc. | 7100-000 | N/A | N/A | 29,270.00 | 0.00 |
| 057/93 | Florida State Distributors, Inc. | 7100-000 | 9,423.50 | N/A | 9,430.50 | 0.00 |
| 060/93 | Digital Resources | 7100-000 | 7,019.52 | N/A | 7,188.58 | 0.00 |
| 062/93 | Summit Media Inc. | 7100-000 | 1,832.00 | N/A | 1,832.00 | 0.00 |
| 063/93 | Carolina Cooling & Plumbing, Inc. | 7100-000 | 300.40 | N/A | 300.40 | 0.00 |
| 066/93 | Charles Products, Inc. | 7100-000 | 33,882.35 | N/A | 34,890.35 | 0.00 |
| 067/93 | Encore Video Productions, Inc. | 7100-000 | 8,888.83 | N/A | 8,474.53 | 0.00 |
| 068/93 | Raco Industries | 7100-000 | 245.00 | N/A | 245.00 | 0.00 |
| 069/93 | Pinnacle Designs | 7100-000 | 58,244.48 | N/A | 58,244.48 | 0.00 |
| 070/93 | American Express Travel Related Services | 7100-000 | 7,514.21 | N/A | 3,051.40 | 0.00 |
| 072/93 | Wythe-Will Distributing LLC | 7100-000 | 504.77 | N/A | 683.16 | 0.00 |
| 073/93 | WMXT-FM | 7100-000 | N/A | N/A | 8,362.30 | 0.00 |
| 074/93 | Rose Brand | 7100-000 | 510.00 | N/A | 510.00 | 0.00 |
| 075/93 | Myrtle Beach Area Convention & Visitors Bureau | 7100-000 | N/A | N/A | 143,777.80 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 079/93 | Techomedia Solutions, LLC | 7100-000 | 34,510.00 | N/A | 34,510.00 | 0.00 |
| 081/93 | WCNC Television | 7100-000 | N/A | N/A | 4,462.50 | 0.00 |
| 082/93 | Joe Mertz Production Consulting | 7100-000 | 111,852.33 | N/A | 115,233.07 | 0.00 |
| 083/93 | Rhino Entertainment Company | 7100-000 | N/A | N/A | 2,250,000.00 | 0.00 |
| 084/93 | Warner/Chappell Music, Inc. | 7100-000 | N/A | N/A | 2,250,000.00 | 0.00 |
| 085/93 | GE Capital as Successor to Ford Credit | 7100-000 | N/A | N/A | 33,794.97 | 0.00 |
| 086/93 | GE Capital as Successor to Ford Credit | 7100-000 | N/A | N/A | 57,595.50 | 0.00 |
| 087/93 | GE Capital as Successor to Ford Credit | 7100-000 | N/A | N/A | 25,140.26 | 0.00 |
| 089/93 | Philip Rosenau Co., Inc. | 7100-000 | 722.72 | N/A | 722.72 | 0.00 |
| 090/93 | Hurley International, LLC | 7100-000 | N/A | N/A | 5,092.85 | 0.00 |
| 091/93 | Barbizon Charlotte, Inc. | 7100-000 | 46,197.66 | N/A | 49,688.59 | 0.00 |
| 092/93 | Carolina By-Products | 7100-000 | 7,081.50 | N/A | 7,081.50 | 0.00 |
| 096/93 | Coastal Crane Services, Inc. | 7100-000 | 91.09 | N/A | 15,695.11 | 0.00 |
| 097/93 | Liquid Blue | 7100-000 | 3,291.30 | N/A | 3,332.70 | 0.00 |
| 099/93 | Myrtle Beach Farms Company, Inc. | 7100-000 | N/A | N/A | 215,397.97 | 0.00 |
| 104/93 | Houck Talent, Inc. | 7100-000 | 43,575.00 | N/A | 23,500.00 | 0.00 |
| 105/93 | WTVD-TV/ABC Inc. | 7200-000 | N/A | N/A | 8,032.50 | 0.00 |
| 106/93 | Myers Marie Construction Co., LLC | 7200-000 | 8,570.00 | N/A | 26,630.00 | 0.00 |
| 108/93 | Billco International, Inc. | 7200-000 | 10,903.68 | N/A | 10,904.00 | 0.00 |
| 109/93U | Fastenal Company | 7100-000 | 640.47 | N/A | 621.71 | 0.00 |
| 110/93 | Nancy Fitzpatrick d/b/a Design that Fitz | 7200-000 | N/A | N/A | 2,000.00 | 0.00 |
| 111/93 | Doctors Care Carolina | 7200-000 | N/A | N/A | 498.00 | 0.00 |
| 112/93 | Doctors Care Carolina | 7200-000 | N/A | N/A | 200.00 | 0.00 |
| 113/93 | Doctors Care Carolina | 7200-000 | N/A | N/A | 245.00 | 0.00 |
| 114/93 | UPS Freight | 7100-000 | N/A | N/A | 12,500.00 | 0.00 |
| 076U/93 | Vanguard Modular Building System | 7100-000 | N/A | N/A | 20,431.50 | 0.00 |
| 115-2/9 | Mahar Manufacturing Corp. | 7100-000 | N/A | N/A | 40,000.00 | 0.00 |
| 116/093 | Aramark Uniform & Career Apparel, LLC | 7100-000 | N/A | N/A | 213,773.43 | 0.00 |
| NOTFILED | 3 E Trading LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 4 AM Entertainment, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 803 Labs, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A & A Produce Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A & A Fire and Safety | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A. Rifkin Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | AAF International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Accrued Bonuses, Wages Property Taxes, Leas Fees, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Accudiagnostics of MB | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Acme Stamp & Sign Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Active Glass & Mirror | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ad Tangibles | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Affordable Displays | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AFLAC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Agilysys | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Airgas/National Welders | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alcorn McBride Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | All Star Talent | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alto Air Freight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Hi-Striker, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Royal Arts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Anchor Flag, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aramark Work Apparel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Armon Bartur | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT&T Teleconference Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Atlas Copco Compressors, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Automated Control Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Avis Central Billing C/S | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Avrett Free & Ginsberg | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bank Supplies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Benjamin's Bakery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BioWorld Merchandising | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Birket Engineering, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Blair Cedar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Blanchard Machinery Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Blue Dolphin Distributers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Boater's World | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Brandon Advertising | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Brunswick County Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BSR Services LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Busy Bakers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | C & D Visionary, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Canon Business Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Canon financial Services Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Capstone Headwear | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Castle Talent Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Castles consulting Engineers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chance Rides Mfg. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chemsearch | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christopher Scott Hutson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chronicle Books | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cigna Voluntary | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Commercial Roofing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Direct, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Network  Cooperative | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Outdoor Advertising | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Tinting | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Training Tech Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Coastal Video & Sound Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Commercial Audio Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Construction Retainage Payable | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Control Forms Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Convention Makers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Conway Area Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Corporation Service Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Country Fresh Food & Confection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Country Inn & Suites | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Creative Wraps, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Croissants Bakery & Café | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cruz Accessories | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CMT Group Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cullum Services Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Cummins-Allison Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|------------------------|----------|-----|-----|------|------|
| NOTFILED | Custom Painting & Design | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Daktronics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dale and Thomas Popcorn, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dan Reeves | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Daydots | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Deferred Revenue from annual/passes/ticket sales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DHL Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dianne Mazorek | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dillon Supply co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Direct TV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Electrosonic | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elliott Davis, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elvis Service Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elvis Storage Containers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Encore Group Inc, The | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Excelled Sheepskin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | F.G. Schaefer Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Faith Forever, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fasen Arts Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fedex Kinko's MB | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fedex-PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fiesta Concession Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fitzpatrick, Nancy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Focus on Souvenirs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Forum Novelties Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Franklin Baking Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fuchs Lubricants | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Galls | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GE Capital | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gem Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | General Sales Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Glass Baron | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Good Stuff | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gra-Fx Design of Tampa, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Graham E-Z Go | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grainger | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grande Dunes Ocean Club | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grande Dunes Rental Management | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Great Lakes Specialty Produce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Guy-Tek Network, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | H3 Sportsgear | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hagmeyer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Headline entertainment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Headstart Licensed Prod. LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Herald Office Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hill Manufacturing Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hilti Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Home Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Horry Telephone Cooperative | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HotSticks Manufacturing Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hurley International, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Huss Park Attractions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ice Sensations of MB | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Icup, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Infinite Dominion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Insurance Office of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Integral Solutions Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Iron Stop, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Island Oasis Frozen Cocktail | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Issco Industrial Security Sys. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jacala Media LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jacobson Hat Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jerry Cox Co., Inc., The | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Just Say Rock, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kapan-Kent Co., The | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KC & The Sunshine Band | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kenl Music | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kimball Midwest | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Koldrok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kratos Southeast, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kupper & Company Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Labor Ready Mid-Atlantic | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lasergifts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Law Office of L. Antonio-Ketchm | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lazelle's Flower Shop | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Little River Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lively Brochure Distributors | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Loeb & Loeb | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Logotel, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Longley Supply co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Look Solutions USA, LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lyon Design, Inc./VANDOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Magnatag Visible Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Matt Daggett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McCaffery Interests | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McGee Cadd Reprographics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McLaren Engineering Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McMaster-Carr Supply Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Monster Vision | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Morris Architects | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mosley Erecting Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Myrtle Beach Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nanco | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Napa Auto Parts of Myrtle Beach | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | National Design Co., LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Newark Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Next Media Outdoor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NMR Distribution | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nova Lighting | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Oakley Sales Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Owens Steel & Machine Works | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Paul Grimshaw Band | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|---------------------|----------|-----|-----|------|------|
| NOTFILED | PCM Technologies LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Peavey Electronics Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pepsi Cola Bottling Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pet Dairy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Phil Liggett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Photographics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pincraft, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pleaser USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Prime Ticket | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Productions Unlimited, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Provincial Store Fixtures | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PTL Enterprises Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Quicksilver | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Raven Images Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Redbone Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Red-d-Arc Welderentals | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Reddy Ice | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Redline Powersports | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Revelation theory, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rick Averill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Risner Consulting Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rubin Signs & Fabrication | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Russell McCall's Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Safeharbor Holdings, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sansegal Sportswear | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Santee cooper | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SC Tourism Hospitality Edu Fnd | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sconza Candy Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Screen Scenes, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Seaboard Signs & Engraving | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Seminole Broadcasting | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Service Master Commercial | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sheraton Myrtle Beach | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Sherwin Williams | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Signatures | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Silver Buffalo, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Slater Mfg., Edward Slater | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SMG Entertainment, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Society for Human Resource | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southeast Industrial Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southeastern Freight Lines | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southeastern Paper Gr. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southern Rigging & Supply Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southern Welders Supply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Special Event Services Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Stanchion World | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Staybridge Suites Myrtle Beach | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Steady Clothing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sterling Publishing Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Strand Metals Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Student & Youth Travel Assoc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Suburban Propane | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sun Image Dist., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sunbelt Rentals | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sundance Graphics, LLC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sunny Day Guide | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tags by Design Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Taxi Solutions, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ten Speed Press | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tereck Office Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Textron Business Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The Fab II, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The Howard Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The Printing Port | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Thompson Mechanical | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Three D Communications, LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Toy Network, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Transmed, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Tucker Materials of MB, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tunes Company, The | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tyson Sign Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Unifirst corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS Supply Chain Solutions Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Food Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VGS Systems Engineering USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wandering Hazel Touring, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Warner Bros. Records | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Water Technology | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Waterworks International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | We Sweep, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Weekly Surge | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Westland Giftware, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WFXB-TV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Whaley Foodservice Repairs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wraps Ink, Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Zamperla, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Zee Medical | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Zion Rootswear | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,579,080.22 | $2,674,730.77 | $8,003,001.39 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):** 01/06/09 (c) |
| | **§341(a) Meeting Date:** 02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:** 05/14/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Real Estate<br>  Corporate Headquarters, 211 George Bishop Parkway, Myrtle Beach, SC 29579<br>The buyer of the park has not reopened the park for the 2010 and 2011 seasons. The trustee obtained a judgment against the buyer.  The judgement was assigned to Tetra Financial pursuant to a court order dated 2/22/11 (Docket No.: 643)<br>Also included are Asset Nos.: 13, 14, 15, 16, 17, 18 & 19 | 205,181,695.00 | 26,980,412.80 | | 26,411,261.28 | FA |
| 2 | Cash on Hand - Petty<br>  Office Petty Cash held at 211 George Bishop Parkway, Myrtle Beach, SC 29579<br>Cash was deposited into debtor accounts prior to trustee appointment, during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Cash on Hand - Vault<br>  Vault Cash held at 211 George Bishop Parkway, Myrtle Beach, SC 29579<br>All funds subject to Deutsche Bank Trust Company Americas lien. | 352,582.12 | 0.00 | | 0.00 | FA |
| 4 | Bank Accounts - Deutsche Bank<br><br>Securities Acct No.: 1638 $0.00 Company Funds<br>Securities Acct No.: 1639 $0.00 Senior Bonds Proceeds<br>Securities Acct No.: 1640 $0.00 Junior Bonds Proceeds<br>Securities Acct No.: 1642 $7,913,503.48 Senior Interest Reserve<br>Securities Acct No.: 1643 $6,154,159.29 Junior Interest Reserve<br>Securities Acct No.: 1641 $2,910.84 Development Reserve<br>Deposit Acct No.: 1644 $0.00 Construction Disbursement<br>All funds liened by various secured creditors. | 14,070,573.61 | 0.00 | | 0.00 | FA |

Exhibit 8
Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):** 01/06/09 (c) |
| | **§341(a) Meeting Date:** 02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:** 05/14/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 5 | Bank Accounts - CNL Bank<br>Operating Acct No.: 1630  -$450.95 [Received notice from CNL Bank that this account has a zero balance]<br>Money Market Account No.: 5324 $443.78 [Received notice from CNL Bank that this account has a zero balance]<br>Scheduled Amount of ($7.17) is listed as zerio, since a negative amount cannot be listed | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Bank Accounts - Wachovia<br>Operating Account No.: 5662 $120,221.30 Master Received $11,696.24<br>Deposit Account No.: 5756 $1,995.65  Merchant Received $4,633.35<br>Deposit Account No.: 5727 $ .05 New Ticket Closed Received $0.00<br>Deposit Account No.: 5675 $0.00 Cash Received $200.00<br>Deposit Account No.: 5701 $0.00 Group Closed Received $0.00<br>Deposit Account No.: 5714 Inactive $0.00 Internet Sales Closed Received $0.00<br>Deposit Account No.: 5691 Inactive $0.00 AP Closed Received $0.00<br>Deposit Account No.: 5730 $0.00 Change Order Closed Received $0.00<br>Deposit Account No.: 5688 Inactive $0.00 Payroll Closed Received $0.00<br>Deposit Account No.: 8516 $173.64 Preview Center Received $173.64<br>Deposit Account No.: 8529 $7,383.49 Ticket Received $17,876.33<br>Deposit Account No.: 8626 Inactive $0.00 Old Operating<br>Construction Account No.: 8943 Inactive $0.00 Gibson Closed Received $0.00<br>Deposit Account No.: 8998 Inactive $0.00 Preopening Cash Management Closed Received $0.00 | 134,259.12 | 34,579.56 | | 34,579.56 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12195

**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Period Ending:** 03/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 01/06/09 (c)

**§341(a) Meeting Date:** 02/13/09

**Claims Bar Date:** 05/14/09

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Capital Reserve Account No.: 5769 Inactive $0.00 Preopening Capital Reserve Closed Received $0.00<br><br>Wachovia - Petty Cash/Checking Account  No.: 6821 $4,484.99<br>[Asset is listed in case 08-12195 in error.  The account number is also listed incorrectly as 6821.  This Asset should be listed in Case No.: 08-12198, HRP Global Management, LLC as Account No.: 6121]<br>Funds were deposited into the correct case, 08-12198, HRP Global Management LLC.  Received $7,585.67 | | | | | |
| 7   Security Deposits<br>   Santee Cooper (Electric) $108,000.00 Received $9,634.31<br>SCE&G $17,115.83 - Received $15,671.40 [See Below]<br>d/b/a Rockabilly Roadhouse BBQ $3,529.35<br>d/b/a Malibu Stunt Show $548.24<br>d/b/a Love Shack $584.91<br>d/b/a Paradise Grill $2,996.31<br>d/b/a Wammy Bar $203.13<br>d/b/a  Wheel House Canteen $618.32<br>d/b/a Carmabu Street $2,347.16<br>d/b/a COD Piece Fish & Chips $1,279.10<br>d/b/a Eat Me $3,040.48<br>d/b/a Kitchen Below $524.40 | 125,115.83 | 15,671.40 | | 25,305.71 | FA |
| 8   Interests in Insurance Policies<br>   AIG International Companies (Business Auto) Policy No.: 1607503<br>AIG International Companies (Commercial General Liability) Policy No.: 5836325<br>AIG International Companies (Commercial Umbrella Liability) Policy No.: 9834404<br>CNA Insurance (Excess Property) Policy No.: 2098236153<br>Houston Casualty Company (Crime Insurance) Policy No.: 14MG08A9139 | Unknown | 100,000.00 | | 44,082.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):** 01/06/09 (c) |
| | **§341(a) Meeting Date:** 02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:** 05/14/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Lexington Insurance Company (Commercial Property) Policy No.: 4271435 Member Companies of American International Group (Workers Comp & Employers Liability) Policy No.: 1929273 The statute of limitations does not run on the commercial property until March 2016. All claims in the workmen's comp policy have been paid, however AIG asserts that it can hold onto the funds indefinitely in case the inujuries causing the workmen's comp claim, resurface.  Settlement [Docket No.: 775] | | | | | |
| 9 | Stock and Business Interests<br>   100% Ownership of Common Stock of HRP Myrtle Beach Capital Corp., 211 George Bishop Parkway, Myrtle Beach, SC 29579<br>Subject to secured creditors lien. | Unknown | 0.00 | | 0.00 | FA |
| 10 | Stock and Business Interests<br>   100% Ownership of the Membership Interests in We Got Your Back Security Co., LLC 211 George Bishop Parkway, Myrtle Beach, SC 29579<br>Subject to secured creditors lien | Unknown | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivable<br>   Bluegreen $50,319.75<br>Burrough & Chapin $55,298.94<br>Civilian Welfare Fund $250.02<br>Country Inn & Suites $1,058.25<br>Grand Stand Tee Off $9,019.60<br>Holiday Inn Express-MI $40.40<br>Holdiay Inn Express-PI $363.60<br>Holiday Inn Oceanfront - Surf $694.65<br>HRP Myrtle Beach Operations, LLC $850.00<br>Microtel Inn & Suites $121.20<br>Monster Resorts Group $12,017.05<br>Moonraker Hospitality $7,997.94<br>Myrtle Beach Resort Vacation $808.00<br>North Shore Realty $121.20<br>Pepsi $98,500.02 | 437,368.01 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):** 01/06/09 (c) |
| | **§341(a) Meeting Date:** 02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:** 05/14/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Plantation Resort of MB $11,669.15 | | | | | |
| | Premier Resorts $1,462.25 | | | | | |
| | Qualex/EIS (Kodak) $80,000.00 | | | | | |
| | Sandcastle South Beach $969.60 | | | | | |
| | Sands Ocean Club $2,056.65 | | | | | |
| | Sands Resorts $19,546.76 | | | | | |
| | Schooner I Beach & Racquet Club $484.80 | | | | | |
| | Schooner II Beach & Racquet $3,364.52 | | | | | |
| | Sea Breeze Realty $775.45 | | | | | |
| | Sea Trail Resort $416.41 | | | | | |
| | Sea Watch Resort $6,159.91 | | | | | |
| | Seaside Vacations $444.40 | | | | | |
| | South Beach Resort $37,228.60 | | | | | |
| | Super 8 Motel $69.95 | | | | | |
| | Virgin Holidays $349.58 | | | | | |
| | Wild Wing Resort $202.00 | | | | | |
| | Working Advantage LLC $775.45 | | | | | |
| | Wyndham Vacation Resorts Inc. $31,815.41 | | | | | |
| | Yachtsman Resort $2,116.50 | | | | | |
| | Subject to secured creditors lien | | | | | |
| 12 | Company Credit Card<br>    American Express<br>P. O. Box 650448<br>Dallas, TX 75265-0448<br>Sent Letter 2/19/09 requesting refund<br>Jon Binkowski Account $8,473.83<br>Jason Weatherford $1,664.95<br>Gary Dean $2,457.00<br>Phil Liggett $2,500.00<br>John Riggleman $2,203.04<br>David Montoya $2,500.00<br>Bonita Lloyd $1,805.68 | 18,877.14 | 21,604.50 | | 21,604.50 | FA |
| 13 | Licenses, Franchises and other Intangibles<br>    Net Book Value<br>Alice's Restaurant (Arlo Guthrie) License<br>American Society of Composers, Authors and<br>Publishers License<br>BMI Music License | 10,020,282.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8
Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Period Ending:** 03/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 01/06/09 (c)
**§341(a) Meeting Date:** 02/13/09
**Claims Bar Date:** 05/14/09

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Bohemian Rhapsode (EMI Entertainment World License) | | | | | |
| | Bohemian Rhapsody (Glenwood Music Corp) | | | | | |
| | Bohemian Rhapsody (Hollywood Records) | | | | | |
| | Eagles Life in the Fast Lane License (Eagles, Ltd., Woody Creek Music, Red Clour Music, Wow & Flutter Music Publishing, and Eagles Recording Co. II) | | | | | |
| | Eatec Software License | | | | | |
| | Ferris Wheel Lift Design License | | | | | |
| | Gibson License (Gibson Guitar Corp) | | | | | |
| | Hard Rock License | | | | | |
| | Infogenesis Software | | | | | |
| | InFront Software | | | | | |
| | Miss Mary's Cornbread License (Darlene Adams) | | | | | |
| | Nights in White Satin License (Essex Music International) | | | | | |
| | Nights in White Satin License (Threshold Music, Ltd., Universal Music Enterprises, and Decca Records) | | | | | |
| | Nights in White Satin License (Universal Music Enterprises) | | | | | |
| | Omniticket Software License | | | | | |
| | Performance License for Theme, Amusement & Water Parks (SESAC, Inc.) | | | | | |
| | Tabware Software License | | | | | |
| | Transport for London License (Transport Trading Lim (Transport Trading Limited) | | | | | |
| | Whole Lotta Love License (C+P Eighty-Six, Ltd) | | | | | |
| | Whole Lotta Love License (Rhino Entertainment Company) | | | | | |
| | Whole Lotta Love License (Warner Music Group) | | | | | |
| | Whole Lotta Love License (Warner/Chappell Music, Inc.) | | | | | |
| | All assets sold to FPI or executory contracts were assumed by FPI or rejected by trustee pursuant to court order. See asset #1 . | | | | | |
| 14 | Automobiles and Other Vehicles Net Book Value 1962 Chrysler 300 Value Unknown | 88,539.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):** 01/06/09 (c) |
| | **§341(a) Meeting Date:** 02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:** 05/14/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 1997 Ford Explorer $5,000.00 | | | | | |
| | 2007 Genesis 20' Trailer $51,140.00 | | | | | |
| | 2007 JAG Mobile Solutions Toilet Trailer $7,130.00 | | | | | |
| | 2007 KTM 690 Motorcycle $22,500.00 | | | | | |
| | 1969 Volkswagen Station Wagon $2,769.00 | | | | | |
| | 1973 Volkswagen Station Wagon Value Unknown | | | | | |
| | 1975 Volkswagen 221 Value Unknown | | | | | |
| | 1971 Volkswagen Value Unknown | | | | | |
| | 1969 Volkswagen Station Wagon Value Unknown | | | | | |
| | 1974 Volkswagen Bus Value Unknown | | | | | |
| | 1975 Volkswagen Van Value Unknown | | | | | |
| | 1969 Volkswagen Bus Value Unknown | | | | | |
| | All assets sold and proceeds included in asset #1. | | | | | |
| 15 | Boats, Motors & Accessories<br>　Net Book Value | 1,915.28 | 0.00 | | 0.00 | FA |
| | 2007 Nissan 25HP EFI Outboard Motor Value Unknown | | | | | |
| | 2007 Pelican Scorpia Cathedral Hull Boat $1,915.28 | | | | | |
| | 2008 SeaDoo GTI SE 130 HP Jet Ski Value Unknown | | | | | |
| | 2008 SeaDoo GTI SE 130 HP Jet Ski Value Unknown | | | | | |
| | 2008 SeaDoo GTI SE 130 HP Jet Ski Value Unknown | | | | | |
| | 2007 Tohatsu 5.0 HP 4-stroke 15" Value Unknown | | | | | |
| | 2007 12' x 8' Pyro Raft (Pontoon w/out motor) Value Unknown | | | | | |
| | 2007 Pontoon Value Unknown | | | | | |
| | All assets sold and proceeds included in asset #1. | | | | | |
| 16 | Office Equipment, Furnishings, and Supplies<br>　Net Book Value | 6,240,859.00 | 0.00 | | 0.00 | FA |
| | Refer to Schedule B28 for Breakdown | | | | | |
| | All assets sold and proceeds included in asset #1. | | | | | |
| 17 | Machinery, Fixtures, and Business Equipment<br>　Net Book Value | 48,034,802.00 | 0.00 | | 0.00 | FA |
| | All the Kings Horses - Carousel Unknown Value | | | | | |
| | Eagles Life in the Fast Lane - Coaster Value Unknown | | | | | |
| | Garage Jam - Play Area Value Unknown | | | | | |
| | Just a-Swingin - Giant Swing Value Unknown | | | | | |
| | Led Zeppelin - Coaster Value Unknown | | | | | |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12195

**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Period Ending:** 03/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 01/06/09 (c)

**§341(a) Meeting Date:** 02/13/09

**Claims Bar Date:** 05/14/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | London Taxi Ride - Ride Value Unknown | | | | | |
| | Magic Mushroom - Round Ride Value Unknown | | | | | |
| | Maximum RPM - Coaster Value Unknown | | | | | |
| | Moody Blue - Dark Ride Value Unknown | | | | | |
| | Muddin Monster Race - Round Ride Value Unknown | | | | | |
| | Punk Pit - Bounce House Value Unknown | | | | | |
| | Reggae River Falls - Play Area Value Unknown | | | | | |
| | Shake Rattle & Roller Coaster Value Unknown | | | | | |
| | Slippery When Wet - Coaster Value Unknown | | | | | |
| | All assets sold and proceeds included in asset #1. | | | | | |
| 18 | Inventory<br>  Book Value<br>Refer to Schedule B30 for breakdown<br>All assets sold and proceeds included in asset #1. | 4,896,108.18 | 0.00 | | 0.00 | FA |
| 19 | Other<br>  Book Value<br>Various Tools, hardware, etc. $299,252.20 [Refer to B35 for breakdown]<br>Other Pre-paid Assets $1,399,814.91<br>Pre-paid Insurance to various companies $4,553,085.00<br>Pre-paid Loan Acquisition Costs $10,019,292.00<br>All assets sold and proceeds included in asset #1. | 16,271,444.11 | 0.00 | | 0.00 | FA |
| 20 | Bank Accounts - Wachovia  (u)<br>  Wachovia Account No.: 20-0003732-7987 Received $72,816.59<br>Wachovia Account No.: 20-0003732-7958 Received $17,361.06 | 90,177.65 | 90,177.65 | | 90,177.65 | FA |
| 21 | Misc Refunds  (u)<br>  Budget Business [Refund of Awards Summary for Rental used 12/03/08 by Jeffrey Martis] $2.00<br>Time Warner Cable Share Service Center Media Sales Refund $1,807.64<br>Oxford Industries, Inc. Refund for Ben Sherman $3,060.00<br>Ocean Creek Resort, Inc. $142.67<br>Horry Telephone Cooperative, Inc. $272.62 | 6,263.22 | 6,263.22 | | 7,958.63 | FA |

Exhibit 8

Page: 9

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:**     (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**     HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):**  01/06/09 (c) |
| | **§341(a) Meeting Date:**  02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:**  05/14/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Horry Telephone Cooperative, Inc. $978.29<br>Horry Telephone Cooperative, Inc. $712.08<br>Horry Telephone Cooperative, Inc. $977.69<br>Horry Telephone Cooperative, Inc. Unclaimed Check<br>1038622 6/05/09 $50.64 to be reissued<br>HTC Refund Credit Balance/Deposit/Membership<br>962/9255/0 $5.64 | | | | | |
| 22 | Tax Refunds  (u)<br>    State of Florida UT Tax Overpayment $364.00 | 364.00 | 364.00 | | 364.00 | FA |
| 23 | Preference(s)  (u) | 727,557.45 | 727,557.45 | | 732,553.28 | FA |
| 24 | Bank Accounts-Deutsch Bank  (u)<br>    Additional $2,800.00 in account as per 1/6/10 email<br>from DB. Trustee sent letter and has since received<br>the funds. | 302,562.45 | 302,562.45 | | 305,400.85 | FA |
| 25 | Attorney Refund of Retainer/RLF  (u)<br>    Richards, Layton & Finger, P.A. Refund of Trust<br>balance re: HRP Myrtle Beach Partners LLC<br>$63,579.13 | 63,579.13 | 63,579.13 | | 63,579.13 | FA |
| 26 | Claim re: Qualex, Inc.  (u)<br>    Qualex Inc. d/b/a Qualex/EIS a/d/b/a Event Imaging<br>Solutions Group  Preference amount $125,734.60<br>Adversary No.: 10-53113 [Note: Qualex, Inc. is a<br>subsidiary and co-debtor to In re: Eastman Kodak,<br>Inc., Case No.: 12-10202 USBC Southern District of<br>New York.]  The Estate of HRP Myrtle Beach<br>Operations LLC is granted an allowed general<br>unsecured claim against the Reorganized Debtor in<br>the amount of $64,000.00 [Filed Claim Amount<br>$125,734.60] [Docket No.: 762] Initial Asset No.: 23<br>[NOTE: Trustee confirmed with Carrie Essenfeld,<br>Esquire of Halperin, Battaglia, Benzija that distribution<br>will be in the low-single digit percentage range.  The<br>Trustee is fully administering this portion of the claim<br>as the distribution does not warrent keeping the case<br>open. F/A] | 64,000.00 | 64,000.00 | | 1,655.72 | FA |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-12195 | Trustee: (500670) Alfred T. Giuliano, Trustee (DE) |
| Case Name: HRP MYRTLE BEACH OPERATIONS LLC | Filed (f) or Converted (c): 01/06/09 (c) |
| | §341(a) Meeting Date: 02/13/09 |
| Period Ending: 03/13/18 | Claims Bar Date: 05/14/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Pursuant to the First Amended Plan, the general unsecured claim was paid to the Estate of HRP Myrtle Beach by way of "warrants" and the Estate of HRP Myrtle Beach Operations, LLC (Note: HRP Myrtle Beach Holdings, LLC was named in error) also own shares of common stock in the Reorganized Debtor. Warrants for 52 shares of the 125% Warrants and 52 shares of the 135% Warrants and advised that the Estate of HRP Myrtle Beach Holdings, LLC (named in error) own 151 shares of the Reorganized Debtor (Eastman Kodak Co.) common stock.<br>As of 4/25/16, the Warrants were only worth $2.25 & $1.89 respectively.  As such the total value of the Warrants before the costs of having Computershare sell the Warrants was only $224. Since these are in certificate form, counsel would have to be involved to sell the Warrants. Therefore, it is not cost effective to liquidate the Warrants.<br><br>The trustee sold 151 shares of Kodak stock on April 25, 2016 that did not require certification. The checks were  received shortly thereafter from Computershare. | | | | | |
| 27 | Moody's Investors Service  (u)<br>  Prepaid Debt Ratings Bond of $30,000.00<br>Prorated w/refund of $12,500.00 for unused portion | 12,500.00 | 12,500.00 | | 12,500.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 6,656.17 | FA |
| 28 | **Assets** Totals (Excluding unknown values) | **$307,141,424.30** | **$28,419,272.16** | | **$27,757,678.48** | **$0.00** |

**Major Activities Affecting Case Closing:**

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12195 | **Trustee:**   (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**   HRP MYRTLE BEACH OPERATIONS LLC | **Filed (f) or Converted (c):**   01/06/09 (c) |
| | **§341(a) Meeting Date:**   02/13/09 |
| **Period Ending:** 03/13/18 | **Claims Bar Date:**   05/14/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):**   February 13, 2012 | | **Current Projected Date Of Final Report (TFR):**   November 4, 2016  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********5565 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/09 | {6} | Wachovia | Close Account No.: 20-0003649-8516 DEPOSIT CHECK #9100324305 | 1129-000 | 173.64 | | 173.64 |
| 01/27/09 | {6} | Wachovia | Close Account No.: 20-0003732-5675 DEPOSIT CHECK #9100324311 | 1129-000 | 200.00 | | 373.64 |
| 01/27/09 | {6} | Wachovia | Close Account No.: 20-0003732-5756 DEPOSIT CHECK #9100324312 | 1129-000 | 4,633.35 | | 5,006.99 |
| 01/27/09 | {6} | Wachovia | Close Account No.: 20-0003732-5662 DEPOSIT CHECK #9100324304 | 1129-000 | 11,696.24 | | 16,703.23 |
| 01/27/09 | {20} | Wachovia | Close Account No.: 20-0003732-7958 DEPOSIT CHECK #9100324309 | 1229-000 | 17,361.06 | | 34,064.29 |
| 01/27/09 | {6} | Wachovia | Close Account No.: 20-0003649-8529 DEPOSIT CHECK #9100324310 | 1129-000 | 17,876.33 | | 51,940.62 |
| 01/27/09 | {20} | Wachovia | Close Account No.: 20-0003732-7987 DEPOSIT CHECK #9100324307 | 1229-000 | 72,816.59 | | 124,757.21 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.93 | | 124,769.14 |
| 03/04/09 | {21} | Budget Business | Refund of Awards Summary for Rental used 12/03/08 by Jeffrey Martis DEPOSIT CHECK #180701 | 1229-000 | 2.00 | | 124,771.14 |
| 03/05/09 | {21} | Time Warner Cable | Media Sales Refund No.: 5424000 DEPOSIT CHECK #2563584 | 1229-000 | 1,807.64 | | 126,578.78 |
| 03/05/09 | {21} | Oxford Industries, Inc. | Invoice No.: P00120082 Refund for Ben Sherman DEPOSIT CHECK #9086283 | 1229-000 | 3,060.00 | | 129,638.78 |
| 03/09/09 | {21} | Ocean Creek Resort, Inc. | September 2008 Payment DEPOSIT CHECK #008088 | 1229-000 | 142.67 | | 129,781.45 |
| 03/11/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 150.00 | 129,631.45 |
| 03/20/09 | {22} | State of Florida | Refund for overpayment of UT Tax [AW Refund for overpaymentof UT Tax [AWI UC Refunds] DEPOSIT CHECK #9409426380 | 1224-000 | 364.00 | | 129,995.45 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.81 | | 130,012.26 |
| 04/01/09 | | From Acct # XXXXXXXX5567 | Transfer funds to MMA No.: 312-1983055-65 | 9999-000 | 1,273,487.62 | | 1,403,499.88 |
| 04/01/09 | | To Acct # XXXXXXXX5567 | Transfer funds for International Surities payment for Bond from LOI MMA account | 9999-000 | | 4,016.00 | 1,399,483.88 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Wammy Bar DEPOSIT CHECK #373159 | 1129-000 | 203.13 | | 1,399,687.01 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Kitchen Below DEPOSIT CHECK #373152 | 1129-000 | 524.40 | | 1,400,211.41 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Malibu Stunt Show DEPOSIT CHECK #373154 | 1129-000 | 548.24 | | 1,400,759.65 |

Subtotals : $1,404,925.65  $4,166.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12195 |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC |
| **Taxpayer ID #:** | **-***1625 |
| **Period Ending:** | 03/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********5565 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Love Shack DEPOSIT CHECK #373153 | 1129-000 | 584.91 | | 1,401,344.56 |
| 04/16/09 | {7} | SEC&G | Credit Balance/Deposit for Wheel House Canteen DEPOSIT CHECK #3731.58 | 1129-000 | 618.32 | | 1,401,962.88 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for COD Piece Fish & Chips DEPOSIT CHECK #373156 | 1129-000 | 1,279.10 | | 1,403,241.98 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Carnaby Street DEPOSIT CHECK #373157 | 1129-000 | 2,347.16 | | 1,405,589.14 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Paradise Grill DEPOSIT CHECK #373160 | 1129-000 | 2,996.31 | | 1,408,585.45 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Eat Me DEPOSIT CHECK #373155 | 1129-000 | 3,040.48 | | 1,411,625.93 |
| 04/16/09 | {7} | SCE&G | Credit Balance/Deposit for Rockabilly Roadhouse BBQ DEPOSIT CHECK #373530 | 1129-000 | 3,529.35 | | 1,415,155.28 |
| 04/30/09 | {12} | American Express Travel Related Ser | Refund of American Express credit card account for Jon Binkowski DEPOSIT CHECK #70821256 | 1129-000 | 8,473.83 | | 1,423,629.11 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 227.97 | | 1,423,857.08 |
| 05/04/09 | {12} | American Express | Refund of American Express credit card account for Jason Weatherford DEPOSIT CHECK #70815311 | 1129-000 | 1,664.95 | | 1,425,522.03 |
| 05/04/09 | {12} | American Express | Refund of American Express credit card account for Gary Dean DEOISIT CHECK #70815309 | 1129-000 | 1,805.68 | | 1,427,327.71 |
| 05/04/09 | {12} | American Express | Refund of American Express credit card account for Phil Liggett DEPOSIT CHECK #70815310 | 1129-000 | 2,203.04 | | 1,429,530.75 |
| 05/04/09 | {12} | American Express | Refund of American Express credit card account for John Riggleman DEPOSIT CHECK #70815312 | 1129-000 | 2,457.00 | | 1,431,987.75 |
| 05/04/09 | {12} | American Express | Refund of American Express credit card for David Montoya  DEPOSIT CHECK #70815308 | 1129-000 | 2,500.00 | | 1,434,487.75 |
| 05/04/09 | {12} | American Express | Refund of American Express credit card account for Bonita Lloyd DEPOSIT CHECK #70815308 | 1129-000 | 2,500.00 | | 1,436,987.75 |
| 05/14/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 231,202.50 | 1,205,785.25 |
| 05/14/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 26,451.31 | 1,179,333.94 |

Subtotals :                    $36,228.10          $257,653.81

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********5565 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 257.86 | | 1,179,591.80 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 258.18 | | 1,179,849.98 |
| 07/06/09 | {21} | HTC | A/R Invoice 466497, 466498, 466499, and 466500 DEPOSIT CHECK #1040109 | 1229-000 | 272.62 | | 1,180,122.60 |
| 07/06/09 | {7} | Santee Cooper | Refund Adj ID No.: 673187529776 DEPOSIT CHECK #502639 | 1129-000 | 9,634.31 | | 1,189,756.91 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 251.80 | | 1,190,008.71 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 252.32 | | 1,190,261.03 |
| 09/11/09 | {21} | Horry Telephone Cooperative, Inc. | Refund re: 20% of 1994 and 20% of 2007 Capital Credit allocations DEPOSIT CHECK #9064471 | 1229-000 | 978.29 | | 1,191,239.32 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 244.33 | | 1,191,483.65 |
| 10/19/09 | {25} | Richards, Layton & Finger, PA | Turnover of Trust funds re: HRP Myrtle Beach Partners LLC DEPOSIT CHECK #155849 | 1229-000 | 63,579.13 | | 1,255,062.78 |
| 10/21/09 | {24} | Deutsch Bank Trust Company America | Turnover balance of Funds from Cash Collateral Account | 1229-000 | 302,562.45 | | 1,557,625.23 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 269.53 | | 1,557,894.76 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 330.33 | | 1,558,225.09 |
| 12/18/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 80,829.23 | 1,477,395.86 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 324.32 | | 1,477,720.18 |
| 01/14/10 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to GMC | 9999-000 | | 222,613.47 | 1,255,106.71 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 276.37 | | 1,255,383.08 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 240.43 | | 1,255,623.51 |
| 03/04/10 | {24} | Deutsche Bank Truste Company Americ | Additional Funds turned over from Cash Collateral Account | 1229-000 | 2,838.40 | | 1,258,461.91 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 146.23 | | 1,258,608.14 |
| 03/16/10 | | Transfer to Acct # xxxxxx5565 | Wire out to BNYM account 000198305565 | 9999-000 | | 1,258,608.14 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 1,823,870.65 | 1,823,870.65 | $0.00 |
| | Less: Bank Transfers | 1,273,487.62 | 1,823,870.65 | |
| | **Subtotal** | **550,383.03** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$550,383.03** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12195 | |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC | |
| **Taxpayer ID #:** | **-***1625 | |
| **Period Ending:** | 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | *******5567 - MMA LOI |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/19/09 | {1} | FPI MB Entertainment, LLC | Deposit re: Purchase Asset Agreement Order [Docket No.: 436] | | 1110-000 | 2,300,000.00 | | 2,300,000.00 |
| 02/19/09 | | FPI MB Entertainment, LLC | Settlement Proceeds Pursuant to Purchase Asset Agreement Order [Docket No.: 436] | | | 22,691,291.32 | | 24,991,291.32 |
| | {1} | FPI MB Entertainment, LLC | Initial Deposit received Pursuant to Purchase Asset Agreement Order [Docket No.: 436] | -2,300,000.00 | 1110-000 | | | 24,991,291.32 |
| | {1} | FPI MB Entertainment, LLC | Gross Sales Proceeds Pursuant to Purchase Asset Agreement Order [Docket No.: 436] | 25,000,000.00 | 1110-000 | | | 24,991,291.32 |
| | | FPI MB Entertainment, LLC | Closing Costs - Real Estate Taxes Pursuant to Purchase Asset Agreement Order [Docket No.: 436] | -8,708.68 | 2820-000 | | | 24,991,291.32 |
| 02/19/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Raymond James | | 9999-000 | | 757,405.25 | 24,233,886.07 |
| 02/19/09 | | DBTCA As Agent for HRP Myrtle Beach | Sale of HRP Pursuant to Asset Purchase Agreement [Docket No.: 436] | | | | 19,858,179.89 | 4,375,706.18 |
| | | | Reimbursement of paid administrative expenses re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 618,134.83 | 2500-000 | | | 4,375,706.18 |
| | | | Reserve for Additional Administrative expenses re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 250,000.00 | 2500-000 | | | 4,375,706.18 |
| | | | Principal/Interest re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 18,627,002.30 | 4110-000 | | | 4,375,706.18 |
| | | | Intermark Ride Group re: Sale of HRP pursuant to | 2,500.00 | 2500-000 | | | 4,375,706.18 |

| | | |
|---|---|---|
| | Subtotals : | $24,991,291.32    $20,615,585.14 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 08-12195 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account: | ********5567 - MMA LOI |
| Taxpayer ID #: | **-***1625 | | Blanket Bond: | $162,308,187.00   (per case limit) |
| Period Ending: | 03/13/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Asset Purchase Agreement [Docket No.: 436] | | | | |
| | | | Latham & Watkins re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 162,692.46 | | | 4,375,706.18 |
| | | | Fox Rothschild/DE Counsel re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 11,249.52 | | | 4,375,706.18 |
| | | | Bayard/DE Counsel re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 29,400.48 | | | 4,375,706.18 |
| | | | DE Counsel re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 10,000.00 | | | 4,375,706.18 |
| | | | White & Case re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 100,000.00 | | | 4,375,706.18 |
| | | | K&L Gates re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 37,200.30 | | | 4,375,706.18 |
| | | | Economics Research Associates re: Sale of HRP pursuant to Asset Purchase Agreement [Docket No.: 436] | 10,000.00 | | | 4,375,706.18 |
| 02/19/09 | | CERBERUS PARTNERS | Junior Secured DIP Lender re: Sale of HRP Pursuant to Asset Purchase Agreement [Docket No.: 436] | | | 1,766,944.25 | 2,608,761.93 |
| 02/19/09 | | White & Case, LLP | Fees and Expenses re: Sale of Park Pursuant to Asset Purchase Agreement [Docket No.: | | | 984,795.37 | 1,623,966.56 |

Subtotals :                    $0.00        $2,751,739.62

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********5567 - MMA LOI
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 436] | | | | |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 23.99 | | 1,623,990.55 |
| 03/16/09 | {1} | FPI MB Entertainment LLC | Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase Asset Agreement Order [Docket No.: 436 & 465] Settlement Proceeds re: Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase Asset Agreem | 1110-000 | 1,157,534.00 | | 2,781,524.55 |
| 03/17/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make various payments regarding Docket No.: 465 | 9999-000 | | 1,157,534.00 | 1,623,990.55 |
| 03/30/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to International Sureties, LTD | 9999-000 | | 4,016.00 | 1,619,974.55 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 213.63 | | 1,620,188.18 |
| 04/01/09 | | From Acct # XXXXXXXX5565 | Transfer funds for International Surities payment for Bond from LOI MMA account | 9999-000 | 4,016.00 | | 1,624,204.18 |
| 04/01/09 | | To Acct # XXXXXXXX5565 | Transfer funds to MMA No.: 312-1983055-65 | 9999-000 | | 1,273,487.62 | 350,716.56 |
| 04/02/09 | {1} | FPI MB Entertainment LLC | Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase Asset Agreement Order [Docket No.: 436 & 465] Settlement Proceeds re: Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase APA | 1110-000 | 84,575.76 | | 435,292.32 |
| 04/08/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Data Sales Co. | 9999-000 | | 84,575.76 | 350,716.56 |
| 04/30/09 | {1} | FPI MB Entertainment, LLC | Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase Asset Agreement Order [Docket No.: 436 & 465] Settlement Proceeds re: Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase APA | 1110-000 | 84,575.76 | | 435,292.32 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 76.84 | | 435,369.16 |
| 05/04/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Data Dales Company | 9999-000 | | 84,575.76 | 350,793.40 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.09 | | 350,836.49 |
| 06/09/09 | {1} | FPI MB Entertainment LLC | Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Purchase Asset Agreement Order [Docket No.: 436 & 465] Settlement Proceeds re: Cure for Assumption and Assignment of Contracts and Unexpired | 1110-000 | 84,575.76 | | 435,412.25 |

Subtotals :  $1,415,634.83    $2,604,189.14

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12195 | |
| **Case Name:** HRP MYRTLE BEACH OPERATIONS LLC | |
| | |
| **Taxpayer ID #:** **-***1625 | |
| **Period Ending:** 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | *******5567 - MMA LOI |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Leases Pursuant to Purchase APA | | | | |
| 06/11/09 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Data Dales Company | 9999-000 | | 84,575.76 | 350,836.49 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 46.72 | | 350,883.21 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 44.59 | | 350,927.80 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 44.60 | | 350,972.40 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 43.16 | | 351,015.56 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 43.17 | | 351,058.73 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 44.61 | | 351,103.34 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 44.62 | | 351,147.96 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 41.75 | | 351,189.71 |
| 02/23/10 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #08-12195, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | 2300-000 | | 1,289.55 | 349,900.16 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 40.31 | | 349,940.47 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 24.41 | | 349,964.88 |
| 03/16/10 | | Transfer to Acct # xxxxxx5567 | Wire out to BNYM account 000198305567 | 9999-000 | | 349,964.88 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | 26,407,344.09 | 26,407,344.09 | $0.00 |
| | | Less: Bank Transfers | | 4,016.00 | 3,796,135.03 | |
| | | **Subtotal** | | 26,403,328.09 | 22,611,209.06 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | **$26,403,328.09** | **$22,611,209.06** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12195 |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC |
| **Taxpayer ID #:** | **-***1625 |
| **Period Ending:** | 03/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********5566 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/09 | | From Acct # XXXXXXXX5567 | Transfer funds to make payment to Raymond James | 9999-000 | 757,405.25 | | 757,405.25 |
| 02/19/09 | 101 | Raymond James & Associates, Inc. | Re:  Frank Cozart Compensation of Professional Services and Reimbursement of Expenses re: Sale of Hard Rock Park [Investment Banker and Financial Advisor] [Docket No.: 429] | | | 757,405.25 | 0.00 |
| | | | Re:  Frank Cozart       677,500.00 Compensation of Professional Services re: Sale of Hard Rock Park [Investment Banker and Financial Advisor] | 3731-000 | | | 0.00 |
| | | | Reimbursement of       4,905.25 Expenses re: Sale of Hard Rock Park [Investment Banker and Financial Advisor] | 3732-000 | | | 0.00 |
| | | | Retainer/Success Fee      75,000.00 | 3731-000 | | | 0.00 |
| 03/11/09 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 150.00 | | 150.00 |
| 03/11/09 | 102 | International Sureties, Ltd. | Bond No.: 016038200 for term of 2/19/09 to 2/19/10 | 2300-000 | | 150.00 | 0.00 |
| 03/17/09 | | From Acct # XXXXXXXX5567 | Transfer funds to make various payments regarding Docket No.: 465 | 9999-000 | 1,157,534.00 | | 1,157,534.00 |
| 03/17/09 | 103 | Bolliger and Mabillard Consulting E | Ride Procurement Agreement / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 4,863.45 | 1,152,670.55 |
| 03/17/09 | 104 | Caterpiller Financial Services Corp | Long Term Rental Agreement /Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 4,643.26 | 1,148,027.29 |
| 03/17/09 | 105 | Data Sales Company | March Payment [1 of 6] Master Equipment Lease No.: 39-10059 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 84,575.42 | 1,063,451.87 |
| 03/17/09 | 106 | Dippin' Dots, Inc. | Sponsorship Agreement / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 4,440.00 | 1,059,011.87 |

Subtotals : $1,915,089.25    $856,077.38

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********5566 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/09 | 107 | GE Capital as successor to Ford Cre | Vehicle Lease Agreement F350 Lease No.: 111-0317263-0004 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 4,033.60 | 1,054,978.27 |
| 03/17/09 | 108 | GE Capital | Cleaning System Lease Number 8379620-001 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 8,807.81 | 1,046,170.46 |
| 03/17/09 | 109 | Ford Credit | Vehicle Lease Agreements Nos.: 43615309,43604880,43604725,43698930,43699030 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 7,429.00 | 1,038,741.46 |
| 03/17/09 | 110 | Global Advantage Distribution Wareh | Commercial Real Property Lease re: George Bishop Pkwy, Myrtle Beach, SC / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 42,000.00 | 996,741.46 |
| 03/17/09 | 111 | Land-O-Sun Daries, LLC | Sponsorship Agreement / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 17,526.95 | 979,214.51 |
| 03/17/09 | 112 | Pepsi Bottling COmpany of Conway-My | Bottling Agreement / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 37,897.35 | 941,317.16 |
| 03/17/09 | 113 | Tetra Financial Group | Lease Agreement / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 800,000.00 | 141,317.16 |
| 03/17/09 | 114 | Toyota Financial Services | Equipment Lease Agreement Lease Nos.: 64985-002-0002,64985-002-0001,64985-011-0001,55021397,64985-010-0001 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 13,005.04 | 128,312.12 |
| 03/17/09 | 115 | Zamperla, Inc. | Sales Contract / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 105.39 | 128,206.73 |
| 03/17/09 | 116 | Vencore Solutions | Master Lease Agreement / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 128,206.73 | 0.00 |

Subtotals :  $0.00  $1,059,011.87

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM   V.13.31

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********5566 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/09 | | From Acct # XXXXXXXX5567 | Transfer funds to make payment to International Sureties, LTD | 9999-000 | 4,016.00 | | 4,016.00 |
| 03/30/09 | 117 | International Sureties, Ltd. | Bond No.: 016038200 Period of 2/19/09 - 2/19/2010 | 2300-000 | | 4,016.00 | 0.00 |
| 04/08/09 | | From Acct # XXXXXXXX5567 | Transfer funds to make payment to Data Sales Co. | 9999-000 | 84,575.76 | | 84,575.76 |
| 04/08/09 | 118 | Data Sales Company | April Payment [2 of 6] Master Equipment Lease No.: 39-10059 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 84,575.76 | 0.00 |
| 05/04/09 | | From Acct # XXXXXXXX5567 | Transfer funds to make payment to Data Dales Company | 9999-000 | 84,575.76 | | 84,575.76 |
| 05/04/09 | 119 | Data Sales Company | May Payment [3 of 6] Master Equipment Lease No.: 39-10059 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 84,575.76 | 0.00 |
| 05/14/09 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 231,202.50 | | 231,202.50 |
| 05/14/09 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 26,451.31 | | 257,653.81 |
| 05/14/09 | 120 | Cozen O'Connor | First Interim Compensation and Reimbursement of Expenses for the Period of January 6, 2009 - March 20, 2009 | | | 257,653.81 | 0.00 |
| | | | First Interim Compensation for Professional Services for the Period of January 6, 2009 - March 20, 2009 — 231,202.50 | 3210-000 | | | 0.00 |
| | | | First Interim Reimbursement of Expenses for the Period of January 6, 2009 - March 20, 2009 — 26,451.31 | 3220-000 | | | 0.00 |
| 06/11/09 | | From Acct # XXXXXXXX5567 | Transfer funds to make payment to Data Dales Company | 9999-000 | 84,575.76 | | 84,575.76 |
| 06/11/09 | 121 | Data Sales Company | June Payment [4 of 6] Master Equipment Lease No.: 39-10059 / Cure for Assumption and Assignment of Contracts and Unexpired Leases Pursuant to Order [Docket No.: 465] | 2990-000 | | 84,575.76 | 0.00 |

Subtotals :  $515,397.09    $515,397.09

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** | 08-12195 |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC |
| **Taxpayer ID #:** | **-***1625 |
| **Period Ending:** | 03/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********5566 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/09 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 80,829.23 | | 80,829.23 |
| 12/18/09 | 122 | Cozen O'Connor; Reverses Check # 12 | Compensation for Second Fee Application for period of March 21, 2009 - September 15, 2009<br>Stopped on 12/23/09 | 3210-005 | | 65,686.50 | 15,142.73 |
| 12/18/09 | 123 | Cozen O'Connor; Reverses Check # 12 | Reimbursement of Expenses for Second Fee Application for period of March 21, 2009 - September 15, 2009<br>Stopped on 12/23/09 | 3220-005 | | 15,142.73 | 0.00 |
| 12/23/09 | 122 | Cozen O'Connor; Reverses Check # 12 | Compensation for Second Fee Application for period of March 21, 2009 - September 15, 2009<br>Stopped: check issued on 12/18/09 | 3210-005 | | -65,686.50 | 65,686.50 |
| 12/23/09 | 123 | Cozen O'Connor; Reverses Check # 12 | Reimbursement of Expenses for Second Fee Application for period of March 21, 2009 - September 15, 2009<br>Stopped: check issued on 12/18/09 | 3220-005 | | -15,142.73 | 80,829.23 |
| 12/23/09 | 124 | Cozen O'Connor | Compensation for Second Fee Application for Period of March 21, 2009 - September 15, 2009 [Docket No.: 563] | 3210-000 | | 65,686.50 | 15,142.73 |
| 12/23/09 | 125 | Cozen O'Connor | Reimbursement of Expenses for Second Fee Application for Period of March 21, 2009 - September 15, 2009 [Docket No.: 563] | 3220-000 | | 15,142.73 | 0.00 |
| 01/14/10 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to GMC | 9999-000 | 222,613.47 | | 222,613.47 |
| 01/14/10 | 126 | Giuliano, Miller & Company LLC | 1st Interim Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of January 6, 2009 - October 22, 2009 [Docket No.: 564] | | | 222,613.47 | 0.00 |
| | | | 1st Interim Fee        215,529.00<br>Application for<br>Compensation of<br>Professional Fees for<br>Period of January 6,<br>2009 - October 22, 2009 | 3310-000 | | | 0.00 |
| | | | 1st Interim Fee          7,084.47<br>Application for<br>Reimbursement of<br>Expenses for Period of<br>January 6, 2009 - | 3320-000 | | | 0.00 |

| | | | Subtotals : | | $303,442.70 | $303,442.70 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| **Case Number:** | 08-12195 | |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC | |
| **Taxpayer ID #:** | **-***1625 | |
| **Period Ending:** | 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | *******5566 - Checking Account |
| **Blanket Bond:** | $162,308,187.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | October 22, 2009 | | | | |
| | | | **ACCOUNT TOTALS** | | 2,733,929.04 | 2,733,929.04 | $0.00 |
| | | | Less: Bank Transfers | | 2,733,929.04 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **2,733,929.04** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$2,733,929.04** | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195

**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625

**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******55-65 - Money Market Account

**Blanket Bond:** $162,308,187.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx5565 | Wire in from JPMorgan Chase Bank, N.A. account 312198305565 | 9999-000 | 1,258,608.14 | | 1,258,608.14 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 137.91 | | 1,258,746.05 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 258.69 | | 1,259,004.74 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 267.32 | | 1,259,272.06 |
| 06/07/10 | | From Acct # XXXXXXX5567 | Transfer funds to consolidate MMA Accounts | 9999-000 | 350,085.72 | | 1,609,357.78 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 313.95 | | 1,609,671.73 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 341.80 | | 1,610,013.53 |
| 08/24/10 | {21} | HTC/Horrey Telephone Cooperative | A/R Invoice 465682,465683,465684,46 A/R Invoice 465682,465683,465684,465685,465686,4656 87,465688,465689,465690,465691,465692,46 5815  DEPOSIT CHECK #1059003 | 1229-000 | 712.08 | | 1,610,725.61 |
| 08/30/10 | {23} | Insurance Office of America | Settlement of Preference [Demand Letter - 100%]  DEPOSIT CHECK #008237 | 1241-000 | 28,726.00 | | 1,639,451.61 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 341.89 | | 1,639,793.50 |
| 09/02/10 | {21} | HTC/Horry Telephone Cooperative, In | Refund re: 20% of 1994 and 20% of 2 Refund re: 20% of 1994 and 20% of 2007 Capital Credit allocations  DEPOSIT CHECK #1053296 | 1229-000 | 977.69 | | 1,640,771.19 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 94.37 | | 1,640,865.56 |
| 10/08/10 | {23} | MCB Sportswear, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #11449 | 1241-000 | 1,000.00 | | 1,641,865.56 |
| 10/08/10 | {23} | James A. Moeder & Benay S. Burns | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #1010 | 1241-000 | 5,834.35 | | 1,647,699.91 |
| 10/08/10 | {23} | Suburban Propane, L.P. | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #03216994 | 1241-000 | 5,934.39 | | 1,653,634.30 |
| 10/08/10 | {23} | Atlas Copco Compressors LLC | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #582457 | 1241-000 | 6,000.00 | | 1,659,634.30 |
| 10/18/10 | {23} | Lakeshirts, Inc | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #34963 | 1241-000 | 20,550.00 | | 1,680,184.30 |
| 10/18/10 | {23} | SpringDot, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #182793 | 1241-000 | 18,169.00 | | 1,698,353.30 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 98.91 | | 1,698,452.21 |
| 11/23/10 | {23} | Kelly Receivables Funding, LLC | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #0113343 | 1241-000 | 1,000.00 | | 1,699,452.21 |

Subtotals :                $1,699,452.21         $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******55-65 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/10 | {23} | Ideal Toys Direct, Inc | Settlement of Adversary No.: 10-53125 [Docket No.: 651]  DEPOSIT CHECK #12500 | 1241-000 | 18,497.79 | | 1,717,950.00 |
| 11/23/10 | {23} | Creative Wraps, Inc | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #992 | 1241-000 | 42,000.00 | | 1,759,950.00 |
| 11/23/10 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 110,801.01 | 1,649,148.99 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 96.23 | | 1,649,245.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 98.02 | | 1,649,343.24 |
| 01/03/11 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to Giuliano, Miller & Co., LLC | 9999-000 | | 97,540.24 | 1,551,803.00 |
| 01/13/11 | {23} | Kratos Defense & Security Solutions | Settlement of Adversary No.: 10-53103 [Docket No.: 651]  DEPOSIT CHECK #065145 | 1241-000 | 36,724.90 | | 1,588,527.90 |
| 01/13/11 | {23} | W. W. Grainger, Inc. d/b/a Grainger | Settlement of Adversary No.: 10-53123 [Docket No.: 651]  DEPOSIT CHECK #1001398379 | 1241-000 | 9,054.82 | | 1,597,582.72 |
| 01/13/11 | {23} | Kimball Midwest, Inc. d/b/a Kimball | Settlement of Adversary No.: 10-53102 [Docket No.: 651]  DEPOSIT CHECK #74851 | 1241-000 | 18,497.79 | | 1,616,080.51 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 50.92 | | 1,616,131.43 |
| 01/24/11 | {23} | Oakley Inc | Settlement of Adversary No.: 10-531 Settlement of Adversary No.: 10-53110 [Docket No.: 651]  DEPOSIT CHECK #879672 | 1241-000 | 4,120.00 | | 1,620,251.43 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 43.32 | | 1,620,294.75 |
| 02/02/11 | | To Acct # XXXXXXXX5566 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 1,860.61 | 1,618,434.14 |
| 02/08/11 | {23} | Strata Verve, Inc | Settlement of Adversary No.: 10-53117 [Docket No.: 651]  DEPOSIT CHECK #6763 | 1241-000 | 2,000.00 | | 1,620,434.14 |
| 02/08/11 | {23} | Kelley, McCain & Smith Owens, LLC | Settlement of Adversary No.: 10-53101 [Docket No.: 651]  DEPOSIT CHECK #1960 | 1241-000 | 9,000.00 | | 1,629,434.14 |
| 02/10/11 | {23} | United Parcel Service | Settlement of Adversary No.: 10-53122 [1 of 2 Installments] [Docket No.: 651]  DEPOSIT CHECK #656182 | 1241-000 | 8,000.00 | | 1,637,434.14 |
| 02/10/11 | {23} | FCC, LLC d/b/a First Capital | Settlement of Preference [Demand Letter] [Docket No.: 651]  DEPOSIT CHECK #083802 | 1241-000 | 18,723.18 | | 1,656,157.32 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 87.95 | | 1,656,245.27 |
| 03/14/11 | {23} | Principal Financial Services, Inc. | Settlement of Adversary No.: 10-53112 [Docket No.: 679] DEPOSIT CHECK #K16258313 | 1241-000 | 15,615.00 | | 1,671,860.27 |
| 03/14/11 | {23} | Melton Electric Inc | Settlement of Adversary No.: 10-53126 [Docket No.: 679] DEPOSIT CHECK #98849 | 1241-000 | 53,688.06 | | 1,725,548.33 |
| 03/28/11 | {23} | SanSegal Sportswear | Settlement of Adversary No.: 10-53115 [Docket | 1241-000 | 15,000.00 | | 1,740,548.33 |

Subtotals :  $251,297.98   $210,201.86

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM   V.13.31

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******55-65 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 651] DEPOSIT CHECK #015736 | | | | |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 99.92 | | 1,740,648.25 |
| 04/07/11 | {23} | United Parcel Service | Settlement of Adversary No.: 10-53122 [1 of 2 Installments] [Docket No.: 651] DEPOSIT CHECK #12583138 | 1241-000 | 4,500.00 | | 1,745,148.25 |
| 04/07/11 | {23} | Grand Dunes Rental Management | Settlement of Preference [Demand] [Docket No.: 679] DEPOSIT CHECK #3002361 | 1241-000 | 14,000.00 | | 1,759,148.25 |
| 04/27/11 | {23} | Rent-A-Tool, Inc., d/b/a Rent -A-To | Settlement of Adversary No.: 10-53114 [Docket No.: 679] DEPOSIT CHECK #5002938140 | 1241-000 | 9,000.00 | | 1,768,148.25 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 100.84 | | 1,768,249.09 |
| 05/18/11 | {23} | Sherry Mfg. Co., Inc. d/b/a Sherry | Settlement of Adversary No.: 10-53116 [1 of 11 Installments]  DEPOSIT CHECK #005524 [Docket No.: 762] | 1241-000 | 1,000.00 | | 1,769,249.09 |
| 05/18/11 | {23} | Mellon Investor Services LLC d/b/a | Settlement of Adversary No.: 10-53107 [Docket No.: 679] DEPOSIT CHECK #030860 | 1241-000 | 7,500.00 | | 1,776,749.09 |
| 05/18/11 | {23} | Bayshore Technologies, Inc | Settlement of Adversary No.: 10-53095 [Docket No.: 679] DEPOSIT CHECK #26165 | 1241-000 | 9,000.00 | | 1,785,749.09 |
| 05/18/11 | {23} | PIN USA Inc | Settlement of Adversary No.: 10-53111 [2 of 6 Installments] [Docket No.: 732] DEPOSIT CHECK #5302 | 1241-000 | 10,000.00 | | 1,795,749.09 |
| 05/18/11 | {23} | PIN USA Inc | Settlement of Adversary No.: 10-53111 [2 of 6 Installments] [Docket No.: 732] DEPOSIT CHECK #5302 | 1241-000 | 10,000.00 | | 1,805,749.09 |
| 05/31/11 | {23} | Sherry Mfg Co, Inc. d/b/a Sherry ma | Settlement of Adversary No.: 10-53116 [2 of 11 Installments]  DEPOSIT CHECK #001046 [Docket No.: 762] | 1241-000 | 1,000.00 | | 1,806,749.09 |
| 05/31/11 | {23} | Aerial Effects, Inc | Settlement of Adversary No.: 11-51870 [Docket No.: 679] DEPOSIT CHECK #7460825 | 1241-000 | 23,400.00 | | 1,830,149.09 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 105.95 | | 1,830,255.04 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 15.00 | | 1,830,270.04 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 15.52 | | 1,830,285.56 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 15.52 | | 1,830,301.08 |
| 09/01/11 | {23} | Automated Control Solutions Inc d/b | Settlement of Adversary No.: 10-53094 [Docket No.: 679] DEPOSIT CHECK #3635 | 1241-000 | 2,000.00 | | 1,832,301.08 |
| 09/29/11 | {23} | PIN USA Inc | Settlement of Adversary No.: 10-53111 [4 of 6 Installments] [Docket No.: 732]  DEPOSIT CHECK #5503 | 1241-000 | 10,000.00 | | 1,842,301.08 |
| 09/29/11 | {23} | PIN USA Inc | Settlement of Adversary No.: 10-53111 [4 of 6 Installments] [Docket No.: 732] DEPOSIT | 1241-000 | 10,000.00 | | 1,852,301.08 |

Subtotals :  $111,752.75    $0.00

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 08-12195 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******55-65 - Money Market Account |
| Taxpayer ID #: | **-***1625 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 03/13/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECK #5503 | | | | |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.01 | | 1,852,316.09 |
| 10/27/11 | {23} | Sherry Mfg Co, Inc. et al. | Settlement of Adversary No.: 10-53116  [3 of 11 Installments] DEPOSIT CHECK #002076 [Docket No.: 762] | 1241-000 | 1,000.00 | | 1,853,316.09 |
| 10/27/11 | {23} | CMGRP, Inc | Settlement of Adversary No.: 10-53124 [Docket No.: 679] DEPOSIT CHECK #158205 | 1241-000 | 13,000.00 | | 1,866,316.09 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.70 | | 1,866,331.79 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting | 1270-000 | 7.65 | | 1,866,339.44 |
| 11/17/11 | | Transfer to Acct # xxxxxx8177 | Transfer of Funds | 9999-000 | | 1,866,339.44 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,076,541.30 | 2,076,541.30 | $0.00 |
| Less: Bank Transfers | 1,608,693.86 | 2,076,541.30 | |
| Subtotal | 467,847.44 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $467,847.44 | $0.00 | |

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******55-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/10 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 110,801.01 | | 110,801.01 |
| 11/23/10 | 10127 | Cozen O'Connor | Third Interim Compensation and Reimbursement of Expenses for the Period of September 16, 2009 - October 5, 2010 [Docket No.: 630] | | | 110,801.01 | 0.00 |
| | | | Third Interim 107,548.00 Compensation for Professional Services for the Period of September 16, 2009 - October 5, 2010 | 3210-000 | | | 0.00 |
| | | | Third Interim 3,253.01 Reimbursement of Expenses for the Period of September 16, 2009 - October 5, 2010 | 3220-000 | | | 0.00 |
| 01/03/11 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to Giuliano, Miller & Co., LLC | 9999-000 | 97,540.24 | | 97,540.24 |
| 01/03/11 | 10128 | Giuliano, Miller & Company LLC | Second Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of October 23, 2009 - August 31, 2010 [Docket No.: 631] | | | 97,540.24 | 0.00 |
| | | | Second Interim 96,841.00 Compensation of Professional Fees for Period of October 23, 2009 - August 31, 2010 | 3310-000 | | | 0.00 |
| | | | Second Interim 699.24 Reimbursement of Expenses for Period of October 23, 2009 - August 31, 2010 | 3320-000 | | | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX5565 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 1,860.61 | | 1,860.61 |
| 02/02/11 | 10129 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 1,860.61 | 0.00 |

Subtotals :  $210,201.86   $210,201.86

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM   V.13.31

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | |  | |
|---|---|---|---|
| Case Number: | 08-12195 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******55-66 - Checking Account |
| Taxpayer ID #: | **-***1625 | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 03/13/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 210,201.86 | 210,201.86 | $0.00 |
| | | | Less: Bank Transfers | | 210,201.86 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **210,201.86** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$210,201.86** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-12195 | |
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | |
| Taxpayer ID #: | **-***1625 | |
| Period Ending: | 03/13/18 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******55-67 - MMA LOI |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx5567 | Wire in from JPMorgan Chase Bank, N.A.<br>account 312198305567 | 9999-000 | 349,964.88 | | 349,964.88 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 23.01 | | 349,987.89 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 43.15 | | 350,031.04 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 44.59 | | 350,075.63 |
| 06/07/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.1500% | 1270-000 | 10.09 | | 350,085.72 |
| 06/07/10 | | To Acct # XXXXXXXX5565 | Transfer funds to consolidate MMA Accounts | 9999-000 | | 350,085.72 | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 350,085.72 | 350,085.72 | $0.00 |
| Less: Bank Transfers | 349,964.88 | 350,085.72 | |
| Subtotal | 120.84 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $120.84 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12195 | |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC | |
| | | |
| **Taxpayer ID #:** | **-***1625 | |
| **Period Ending:** | 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *******77 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx5565 | Transfer of Funds | 9999-000 | 1,866,339.44 | | 1,866,339.44 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED - The Process of the bank account conversion utilities a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101<br>Voided on 11/17/11 | 2690-004 | | 0.00 | 1,866,339.44 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED - The Process of the bank account conversion utilities a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101<br>Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 1,866,339.44 |
| 11/22/11 | {23} | Direct Resources International Inc | Settlement of Adversary No.: 10-53098 [Docket No.: 679] | 1241-000 | 12,000.00 | | 1,878,339.44 |
| 12/19/11 | {23} | The Printing Port | Settlement of Adversary No.: 10-53121 [1st Installment] [Docket No.: 686] | 1241-000 | 2,000.00 | | 1,880,339.44 |
| 12/19/11 | {23} | The Printing Port Inc. | Settlement of Adversary No.: 10-53121 [2nd Installment] [Docket No.: 686] | 1241-000 | 2,000.00 | | 1,882,339.44 |
| 12/20/11 | {23} | GRA FX Design of Tampa | Settlement of Adversary No.: 11-52302 [1st Installment] [Docket No.: 702] | 1241-000 | 2,500.00 | | 1,884,839.44 |
| 12/20/11 | {23} | Sherry Mfg. Company, Inc. | Settlement of Adversary No.: 10-53116 [4th Installment] [Docket No.: 762] | 1241-000 | 1,000.00 | | 1,885,839.44 |
| 12/22/11 | 1002 | O'CONNOR, COZEN | 4th Fee Application for Compensation of Services and Reimbursement of Expenses for Period of October 6, 2010 - November 28, 2011 [Docket No.: 669] | | | 124,307.07 | 1,761,532.37 |
| | | | 4th Fee Application for          120,178.50<br>Compensation of<br>Services for Period of<br>October 6, 2010 -<br>November 28, 2011<br>[Docket No.: 669] | 3210-000 | | | 1,761,532.37 |
| | | | 4th Fee Application for            4,128.57<br>Reimbursement of<br>Expenses for Period of<br>October 6, 2010 -<br>November 28, 2011<br>[Docket No.: 669] | 3220-000 | | | 1,761,532.37 |
| 01/05/12 | {23} | Sherry Mfg. Co., Inc. et al. | Settlement of Adversary No.: 10-53116 [5th | 1241-000 | 1,000.00 | | 1,762,532.37 |
| | | | Subtotals : | | $1,886,839.44 | $124,307.07 | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-12195 | |
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | |
| Taxpayer ID #: | **-***1625 | |
| Period Ending: | 03/13/18 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | *******77 - Checking Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket No.: 762] | | | | |
| 01/05/12 | {23} | GRA FX Design of Tampa | Settlement of Adversary No.: 11-52302 [2nd Installment] [Docket No.: 702] | 1241-000 | 2,500.00 | | 1,765,032.37 |
| 01/05/12 | {23} | GRA FX Design of Tampa | Settlement of Adversary No.: 11-52302 [3rd Installment] [Docket No.: 702] | 1241-000 | 2,500.00 | | 1,767,532.37 |
| 01/05/12 | {23} | OKI Wear, Inc. d/b/a OKI | Settlement of Adversary Nos.: 10-53128, 10-53129 & 10-53130 [Docket No.: 679] | 1241-000 | 28,000.00 | | 1,795,532.37 |
| 01/18/12 | {23} | The Printing Port | Settlement of Adversary No.: 10-53121 [3rd Installment] [Docket No.: 686] | 1241-000 | 2,000.00 | | 1,797,532.37 |
| 01/24/12 | {23} | GRA-FX Design of Tampa | Settlement of Adversary No.: 11-52302 [4th Installment] [Docket No.: 702] | 1241-000 | 2,500.00 | | 1,800,032.37 |
| 02/25/12 | 1003 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 1,293.23 | 1,798,739.14 |
| 02/25/12 | 1004 | Reed Stewart Tolber P.A. | First Interim Fee Application for Period of December 1, 2011 - December 31, 2011 [Docket No.: 678] | 3210-000 | | 6,215.00 | 1,792,524.14 |
| 02/28/12 | {23} | The Printing Port | Settlement of Adversary No.: 10-53121 [3rd Installment] [Docket No.: 686] | 1241-000 | 2,000.00 | | 1,794,524.14 |
| 02/28/12 | {23} | Mahar Manufacturing Corp. | Settlement of Adversary No.: 10-53104 [Docket No.: 686] | 1241-000 | 40,000.00 | | 1,834,524.14 |
| 02/28/12 | {23} | Glacier Ice Consortium Enterprises, | Settlement of Adversary No.: 11-51871 [Docket No.: 686] | 1241-000 | 7,000.00 | | 1,841,524.14 |
| 03/14/12 | {23} | Pin USA Inc. d/b/a Pin USA | Settlement of Adversary No.: 10-53111 [5 of 6 Installments] [Docket No.: 732] | 1241-000 | 10,000.00 | | 1,851,524.14 |
| 03/14/12 | {23} | PIN USA INC | Settlement of Adversary No.: 10-53111 [6 of 6 Installments] [Docket No.: 732] | 1241-000 | 10,000.00 | | 1,861,524.14 |
| 03/28/12 | {23} | The Printing Port | Settlement of Adversary No.: 10-53121 [4th Installment] [Docket No.: 686] | 1241-000 | 2,000.00 | | 1,863,524.14 |
| 03/28/12 | {23} | GRA-FX Design of Tampa | Settlement of Adversary No.: 11-52302 [5th Installment] [Docket No.: 702] | 1241-000 | 2,500.00 | | 1,866,024.14 |
| 03/28/12 | {23} | Nanco-Nancy Sales Co., Inc. | Settlement of Adversary No.: 10-53108 [1 of 4 Installments] [Docket No.: 702] | 1241-000 | 5,000.00 | | 1,871,024.14 |
| 04/04/12 | {23} | Nancy Sales Co Inc | Settlement of Adversary No.: 10-53108 [2 of 4 Installments] [Docket No.: 702] | 1241-000 | 5,000.00 | | 1,876,024.14 |
| 04/25/12 | {23} | Nanco-Nancy Sales Co., Inc. | Settlement of Adversary No.: 10-53108 [3 of 4 Installments] [Docket No.: 702] | 1241-000 | 5,000.00 | | 1,881,024.14 |
| 04/25/12 | {23} | GRA FX Design of Tampa | Settlement of Adversary No.: 11-52302 [6th Installment] [Docket No.: 702] | 1241-000 | 2,100.00 | | 1,883,124.14 |
| 05/16/12 | {23} | Nanco-Nancy Sales Co., Inc. | Settlement of Adversary No.: 10-53108 [4 of | 1241-000 | 5,000.00 | | 1,888,124.14 |
| | | | Subtotals : | | $133,100.00 | $7,508.23 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12195 | |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC | |
| **Taxpayer ID #:** | **-***1625 | |
| **Period Ending:** | 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *******77 - Checking Account |
| **Blanket Bond:** | $162,308,187.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installments] [Docket No.: 702] | | | | |
| 11/28/12 | 1005 | COZEN O'CONNOR | 5th Fee Application for Compensation of Services and Reimbursement of Expenses for Period of November 7, 2011 - August 24, 2012 [Docket No.: 701] | | | 17,197.73 | 1,870,926.41 |
| | | | 5th Fee Application for Compensation of Services for Period of November 7, 2011 - August 24, 2012 [Docket No.: 701]    16,555.50 | 3210-000 | | | 1,870,926.41 |
| | | | 5th Fee Application for Reimbursement of Expenses for Period of November 7, 2011 - August 24, 2012 [Docket No.: 701]    642.23 | 3220-000 | | | 1,870,926.41 |
| 12/20/12 | 1006 | COZEN O'CONNOR | 6th Fee Application for Compensation of Services and Reimbursement of Expenses for Period of August 25, 2012 - November 26, 2012 [Docket No.: 711] | | | 6,713.75 | 1,864,212.66 |
| | | | 6th Fee Application for Compensation of Services for Period of August 25, 2012 - November 26, 2012 [Docket No.: 711]    6,190.50 | 3210-000 | | | 1,864,212.66 |
| | | | 6th Fee Application for Reimbursement of Expenses for Period of August 25, 2012 - November 26, 2012 [Docket No.: 711]    523.25 | 3220-000 | | | 1,864,212.66 |
| 12/27/12 | 1007 | Morris James LLP | First Interim Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of September 21, 2010 - October 21, 2012 [Docket No.: 710] | | | 37,004.78 | 1,827,207.88 |
| | | | First Interim Fee Application for Reimbursement of    548.78 | 3220-000 | | | 1,827,207.88 |

| | Subtotals : | $0.00 | $60,916.26 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 08-12195 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | | Bank Name: | Capital One Bank |
| | | | Account: | ********77 - Checking Account |
| Taxpayer ID #: | **-***1625 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 03/13/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of September 21, 2010 - October 21, 2012 [Docket No.: 710] | | | | |
| | | | First Interim Fee          36,456.00 Application for Compensation of Professional Fees for Period of September 21, 2010 - October 21, 2012 [Docket No.: 710] | 3210-000 | | | 1,827,207.88 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,827,207.88 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,019,939.44 | 2,019,939.44 | $0.00 |
| Less: Bank Transfers | | 1,866,339.44 | 1,827,207.88 | |
| **Subtotal** | | 153,600.00 | 192,731.56 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$153,600.00** | **$192,731.56** | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12195 |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC |
| **Taxpayer ID #:** | **-***1625 |
| **Period Ending:** | 03/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0766 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 1,827,207.88 | | 1,827,207.88 |
| 03/05/13 | 70101 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #08-12195, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 1,663.08 | 1,825,544.80 |
| 04/02/13 | {21} | HTC | HTC Refund Credit Balance/Deposit/Membership 962/9255/0 | 1229-000 | 5.64 | | 1,825,550.44 |
| 05/21/13 | {23} | Monduce, Inc. d/b/a Elaut USA, Inc. | Settlement of Adversary No.: 10-53127 [Docket No.: 720] | 1241-000 | 22,500.00 | | 1,848,050.44 |
| 05/28/13 | 70102 | Reed Stewart Tolber P.A. | Compensation for Professional Services for Period of December 20, 2011 - November 13, 2012 [Docket No.: 712] | 3210-000 | | 10,083.33 | 1,837,967.11 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,837,957.11 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.13 | 1,837,933.98 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.96 | 1,837,917.02 |
| 08/08/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -50.09 | 1,837,967.11 |
| 08/29/13 | 70103 | COZEN O'CONNOR | 7th Fee Application for Period of November 27, 2012 - June 28, 2013 [Docket No.: 725] | | | 4,102.62 | 1,833,864.49 |
| | | | 7th Fee Application for Professional Fees for Period of November 27, 2012 - June 28, 2013 | 3,946.50 | 3210-000 | | 1,833,864.49 |
| | | | 7th Fee Application for Reimbursement of Expenses for Period of November 27, 2012 - June 28, 2013 | 156.12 | 3220-000 | | 1,833,864.49 |
| 11/18/13 | 70104 | COZEN O'CONNOR | 8th Fee Application for Compensation and Reimbursement of Expenses for Period of June 29, 2013 - October 28, 2013 [Docket No.: 736] | | | 4,269.36 | 1,829,595.13 |
| | | | 8th Fee Application for Compensation for Period of June 29, 2013 - October 28, 2013 | 4,055.00 | 3210-000 | | 1,829,595.13 |
| | | | 8th Fee Application for Reimbursement of Expenses for Period of | 214.36 | 3220-000 | | 1,829,595.13 |

Subtotals :         $1,849,713.52        $20,118.39

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 25

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12195 | |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC | |
| | | |
| **Taxpayer ID #:** | **-***1625 | |
| **Period Ending:** | 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0766 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | June 29, 2013 - October 28, 2013 | | | | |
| 01/17/14 | 70105 | INTERNATIONAL SURETIES LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 1,550.83 | 1,828,044.30 |
| 02/28/14 | | HRP Global Management LLC | Transfer of funds to replenish HRP Myrtle Beach Operations LLC Case No.: 08-12195 for funds paid to Cozen O'Connor in the collection matter of Nixon Peabody | 3210-000 | | -2,060.00 | 1,830,104.30 |
| 04/02/14 | {23} | Sherry Mfg. Company, Inc. | Settlement of Adversary No.: 10-53116 [6th Installment] [Docket No.: 762] | 1241-000 | 18,000.00 | | 1,848,104.30 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,848,094.30 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,848,084.30 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,848,074.30 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,848,064.30 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,848,054.30 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3.86 | 1,848,050.44 |
| 12/22/14 | 70106 | COZEN O'CONNOR | Ninth Fee Application for Professional Services & Reimbursement of Expenses for Period of October 29, 2013 - November 12, 2014 [Docket No.: 755] | | | 7,987.19 | 1,840,063.25 |
| | | | Ninth Fee Application for     7,461.50 Professional Services for Period of October 29, 2013 - November 12, 2014 | 3210-000 | | | 1,840,063.25 |
| | | | Ninth Fee Application for     525.69 Reimbursement of Expenses for Period of October 29, 2013 - November 12, 2014 | 3220-000 | | | 1,840,063.25 |
| 01/26/15 | 70107 | INTERNATIONAL SURETIES LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 1,791.19 | 1,838,272.06 |
| 03/17/15 | | INTERNATIONAL SURETIES LTD | Refund re: Premium Adjustment | 2300-000 | | -733.82 | 1,839,005.88 |
| 03/26/15 | {23} | Sherry Manufacturing Co., Inc. | Settlement of Adversary No.: 10-53116 [Final Installment] [Docket No.: 762] | 1241-000 | 4,000.00 | | 1,843,005.88 |
| 11/05/15 | | National Union Fire Insurance Company of Pittsburgh, Pa. | Settlement of Adversary No.: 12-50431 [Docket No.: 775] | | 115,000.00 | | 1,958,005.88 |
| | {23} | | Preference Portion of     70,918.00 | 1241-000 | | | 1,958,005.88 |

| | | |
|---|---|---|
| | Subtotals : | $137,000.00    $8,589.25 |

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** **-***1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******0766 - Checking Account
**Blanket Bond:** $162,308,187.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Settlement (3.92%) | | | | | |
| | {8} | | Settlement of (OCIP)<br>Funds | 44,082.00 | 1129-000 | | | 1,958,005.88 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 121.25 | 1,957,884.63 |
| 12/09/15 | 70108 | COZEN O'CONNOR | Tenth Fee Application for Professional<br>Services & Reimbursement of Expenses for<br>Period of November 13, 2014 - November 16,<br>2015 [Docket No.: 783] | | | | 7,877.24 | 1,950,007.39 |
| | | | Tenth Fee Application for<br>Professional Services for<br>Period of November 13,<br>2014 - November 16,<br>2015 | 6,845.50 | 3210-000 | | | 1,950,007.39 |
| | | | Tenth Fee Application for<br>Reimbursement of<br>Expenses for Period of<br>November 13, 2014 -<br>November 16, 2015 | 1,031.74 | 3220-000 | | | 1,950,007.39 |
| 12/30/15 | 70109 | Morris James LLP | Second Fee Application for Professional Fees<br>& Reimbursement of Expenses for Period of<br>November 1, 2012 - November 30, 2015<br>[Docket No.: 786] | | | | 24,028.76 | 1,925,978.63 |
| | | | Second Fee Application<br>for Professional Fees for<br>Period of November 1,<br>2012 - November 30,<br>2015 | 23,170.00 | 3210-000 | | | 1,925,978.63 |
| | | | Second Fee Application<br>for Reimbursement of<br>Expenses for Period of<br>November 1, 2012 -<br>November 30, 2015 | 858.76 | 3220-000 | | | 1,925,978.63 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 168.87 | 1,925,809.76 |
| 01/05/16 | 70110 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#08-12195, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17<br>Voided on 01/05/16 | | 2300-004 | | 850.54 | 1,924,959.22 |
| 01/05/16 | 70110 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE | | 2300-004 | | -850.54 | 1,925,809.76 |

Subtotals :    $0.00    $32,196.12

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12195 | |
| **Case Name:** | HRP MYRTLE BEACH OPERATIONS LLC | |
| **Taxpayer ID #:** | **-***1625 | |
| **Period Ending:** | 03/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0766 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #08-12195, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | | | | |
| 01/05/16 | 70111 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-12195, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 850.54 | 1,924,959.22 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.84 | 1,924,846.38 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.48 | 1,924,739.90 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 121.01 | 1,924,618.89 |
| 04/29/16 | | HRP Myrtle Beach Holdings LLC | Transfer Funds from Case No.: 08-12193 (Funds Deposited in Error) | | 12,435.93 | | 1,937,054.82 |
| | | NYS LLC/LLP Fee | Check No.: 101 09/14/09        -25.00<br>NYS LLC/LLP Fee | 2820-000 | | | 1,937,054.82 |
| | Int | | Interest Earned        29.04 | 1270-000 | | | 1,937,054.82 |
| | {27} | | Moody's Investors Service Refund for Cancellation of Services        12,500.00 | 1229-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 1001        -10.02<br>02/23/10 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 10102        -14.98<br>02/02/11 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 10102        -8.65<br>02/25/12 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 50101        -11.35<br>03/05/13 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 50102        -10.56<br>01/17/14 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 50103        -12.12<br>01/26/15 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Reimbursement        4.97 | 2300-000 | | | 1,937,054.82 |
| | | INTERNATIONAL SURETIES LTD | Check No.: 50105        -5.40<br>01/05/16 | 2300-000 | | | 1,937,054.82 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.16 | 1,936,948.66 |
| 05/04/16 | {26} | Eastman Kodak Company | Sale of 133 Shares @ $11.610100 per Share Less Fees ($40.96 Trading $15.00 Other) | 1229-000 | 1,488.18 | | 1,938,436.84 |
| 05/04/16 | {26} | Eastman Kodak Company | Sale of 18 Shares @ $11.650100 per Share Less Fees ($27.16 Trading $15.00 Other) | 1229-000 | 167.54 | | 1,938,604.38 |
| | | | Subtotals : | | $14,091.65 | $1,297.03 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** \*\*-\*\*\*1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*0766 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 05/05/16 | 70112 | Giuliano, Miller & Co., LLC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of September 2, 2010 - September 30, 2015 [Docket No.: 782] | | 59,831.72 | 1,878,772.66 |
| | | | Third Fee Application for          59,273.00<br>Compensation of<br>Professional Fees for<br>Period of September 2,<br>2010 - September 30,<br>2015 | 3310-000 | | 1,878,772.66 |
| | | | Third Fee Application for          558.72<br>Reimbursement of<br>Expenses for Period of<br>September 2, 2010 -<br>September 30, 2015 | 3320-000 | | 1,878,772.66 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 119.44 | 1,878,653.22 |
| 06/14/16 | 70113 | Giuliano, Miller & Co., LLC | Fourth Fee Application for Professional Fees & Reimbursement of Expenses for Period of October 1, 2015 - May 24, 2016 [Docket No.: 815] | | 32,853.38 | 1,845,799.84 |
| | | | Fourth Fee Application          32,649.50<br>for Professional Fees for<br>Period of October 1,<br>2015 - May 24, 2016 | 3310-000 | | 1,845,799.84 |
| | | | Fourth Fee Application          203.88<br>for Reimbursement of<br>Expenses for Period of<br>October 1, 2015 - May<br>24, 2016 | 3320-000 | | 1,845,799.84 |
| 06/16/16 | 70114 | Cozen O'Connor | Eleventh Fee Application for Professional Services & Reimbursement of Expenses for Period of November 17, 2015 - April 22, 2016 [Docket No.: 808] | | 32,750.94 | 1,813,048.90 |
| | | | Eleventh Fee Application          31,771.00<br>for Professional Services<br>for Period of November<br>17, 2015 - April 22, 2016 | 3210-000 | | 1,813,048.90 |
| | | | Eleventh Fee Application          979.94<br>for Reimbursement of<br>Expenses for Period of | 3220-000 | | 1,813,048.90 |

Subtotals :                    $0.00        $125,555.48

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM     V.13.31

Exhibit 9

# Form 2
Page: 29

## Cash Receipts And Disbursements Record

| Case Number: | 08-12195 | | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | | | | Bank Name: | Rabobank, N.A. |
| | | | | | Account: | ******0766 - Checking Account |
| Taxpayer ID #: | **-***1625 | | | | Blanket Bond: | $162,308,187.00 (per case limit) |
| Period Ending: | 03/13/18 | | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | November 17, 2015 -<br>April 22, 2016 | | | | | |
| 11/04/16 | | HRP Global Management LLC | Transfer Funds re: GMC Professional Fees &<br>Reimbursement of Expenses in HRP Global<br>Management LLC, Case No.: 08-12198 | | | | -20,202.51 | 1,833,251.41 |
| | | Giuliano, Miller & Co., LLC | Transfer Funds re: GMC<br>Professional Fees in<br>HRP Global<br>Management LLC, Case<br>No.: 08-12198 | -20,073.00 | 3310-000 | | | 1,833,251.41 |
| | | Giuliano, Miller & Co., LLC | Transfer Funds re: GMC<br>Reimbursement of<br>Expenses in HRP Global<br>Management LLC, Case<br>No.: 08-12198 | -129.51 | 3320-000 | | | 1,833,251.41 |
| 09/06/17 | 70115 | Morris James LLP | Dividend paid 100.00% on $62,412.50 [Docket<br>No.: 832] | | 3210-000 | | 2,786.50 | 1,830,464.91 |
| 09/06/17 | 70116 | Morris James LLP | Dividend paid 100.00% on $1,526.60 [Docket<br>No.: 832] | | 3220-000 | | 119.06 | 1,830,345.85 |
| 09/06/17 | 70117 | Alfred T. Giuliano, Trustee | Dividend paid 100.00% on $855,980.35<br>[Docket No.: 25] | | 2100-000 | | 855,980.35 | 974,365.50 |
| 09/06/17 | 70118 | Alfred T. Giuliano, Trustee (DE) | Dividend paid 100.00% on $2,466.38 [Docket<br>No.: 25] | | 2200-000 | | 2,466.38 | 971,899.12 |
| 09/06/17 | 70119 | Office of The United States Trustee | Dividend paid 100.00% on $4,225.00 [Docket<br>No.: 26] | | 2950-000 | | 4,225.00 | 967,674.12 |
| 09/06/17 | 70120 | United States Bankruptcy Court | Dividend paid 100.00% on $10,043.00 [Docket<br>No.: 26] | | 2700-000 | | 10,043.00 | 957,631.12 |
| 09/06/17 | 70121 | Cozen O'Connor | Dividend paid 100.00% on $58,982.02 [Docket<br>No.: 833] | | 3220-000 | | 5,933.07 | 951,698.05 |
| 09/06/17 | 70122 | Cozen O'Connor | Dividend paid 100.00% on $608,260.50<br>[Docket No.: 833] | | 3210-000 | | 8,879.50 | 942,818.55 |
| 09/06/17 | 70123 | Dorsey & Whitney (Delaware) LLP | Dividend paid 100.00% on $33,528.00 [Docket<br>No.: 26] | | 6700-000 | | 33,528.00 | 909,290.55 |
| 09/06/17 | 70124 | Dorsey & Whitney (Delaware) LLP | Dividend paid 100.00% on $1,638.99 [Docket<br>No.: 26] | | 6710-000 | | 1,638.99 | 907,651.56 |
| 09/06/17 | 70125 | Lowenstein Sandler PC | Dividend paid 100.00% on $164,111.00<br>[Docket No.: 26] | | 6700-000 | | 164,111.00 | 743,540.56 |
| 09/06/17 | 70126 | Lowenstein Sandler PC | Dividend paid 100.00% on $5,379.32 [Docket<br>No.: 26] | | 6710-000 | | 5,379.32 | 738,161.24 |

| | Subtotals : | $0.00 | $1,074,887.66 |
|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

**Case Number:** 08-12195
**Case Name:** HRP MYRTLE BEACH OPERATIONS LLC

**Taxpayer ID #:** \*\*-\*\*\*1625
**Period Ending:** 03/13/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*0766 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/17 | 70127 | Internal Revenue Service | Dividend paid 100.00% on $1,574.18 [Docket No.: 26] | 6950-000 | | 1,574.18 | 736,587.06 |
| 09/06/17 | 70128 | Paul, Hastings, Janofsky & Walker, LLC | Dividend paid 100.00% on $439,541.84 [Docket No.: 26] | 6700-000 | | 439,541.84 | 297,045.22 |
| 09/06/17 | 70129 | Lubrication Engineers, Inc. | Dividend paid 100.00% on $158.32 [Docket No.: 26] | 6990-000 | | 158.32 | 296,886.90 |
| 09/06/17 | 70130 | Allen Humphrey Attractions, Ltd. | Voided - Dividend paid 100.00% on $4,800.00 [Docket No.: 26]<br>Voided on 12/14/17 | 6990-004 | | 4,800.00 | 292,086.90 |
| 09/06/17 | 70131 | Fastenal Company | Dividend paid 100.00% on $13.05 [Docket No.: 26] | 6990-000 | | 13.05 | 292,073.85 |
| 09/06/17 | 70132 | Vanguard Modular Building System | Dividend paid 100.00% on $18,267.92 [Docket No.: 26] | 6990-000 | | 18,267.92 | 273,805.93 |
| 09/06/17 | 70133 | Doris McCarthy | Voided - Distribution 100.00% on $263.00 [Docket No.: 26]<br>Voided on 12/14/17 | 5400-004 | | 263.00 | 273,542.93 |
| 09/06/17 | 70134 | South Carolina and Horry County Treasurer | Voided - Distribution 100.00% on $47.98 [Docket No.: 26]<br>Voided on 10/19/17 | 5800-004 | | 20.62 | 273,522.31 |
| 09/06/17 | 70135 | South Carolina and Horry County Treasurer | Voided - Distribution 100.00% on $740.64 [Docket No.: 26]<br>Voided on 10/19/17 | 5800-004 | | 318.21 | 273,204.10 |
| 09/06/17 | 70136 | South Carolina and Horry County Treasurer | Voided - Distribution 100.00% on $4,808.15 [Docket No.: 26]<br>Voided on 10/19/17 | 5800-004 | | 2,065.81 | 271,138.29 |
| 09/06/17 | 70137 | South Carolina Dept. of Revenue | Distribution 100.00% on $631,071.90 [Docket No.: 26] | 5800-000 | | 271,138.29 | 0.00 |
| 10/19/17 | 70134 | South Carolina and Horry County Treasurer | Voided - Distribution 100.00% on $47.98 [Docket No.: 26]<br>Voided: check issued on 09/06/17 | 5800-004 | | -20.62 | 20.62 |
| 10/19/17 | 70135 | South Carolina and Horry County Treasurer | Voided - Distribution 100.00% on $740.64 [Docket No.: 26]<br>Voided: check issued on 09/06/17 | 5800-004 | | -318.21 | 338.83 |
| 10/19/17 | 70136 | South Carolina and Horry County Treasurer | Voided - Distribution 100.00% on $4,808.15 [Docket No.: 26]<br>Voided: check issued on 09/06/17 | 5800-004 | | -2,065.81 | 2,404.64 |
| 12/14/17 | 70130 | Allen Humphrey Attractions, Ltd. | Voided - Dividend paid 100.00% on $4,800.00 [Docket No.: 26]<br>Voided: check issued on 09/06/17 | 6990-004 | | -4,800.00 | 7,204.64 |

Subtotals :    $0.00    $730,956.60

{} Asset reference(s)

Printed: 03/13/2018 12:25 PM    V.13.31

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 31

| Case Number: | 08-12195 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HRP MYRTLE BEACH OPERATIONS LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0766 - Checking Account |
| Taxpayer ID #: | **-***1625 | | Blanket Bond: | $162,308,187.00   (per case limit) |
| Period Ending: | 03/13/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/14/17 | 70133 | Doris McCarthy | Voided - Distribution 100.00% on $263.00 [Docket No.: 26] Voided: check issued on 09/06/17 | 5400-004 | | -263.00 | 7,467.64 |
| 01/08/18 | 70138 | Dilks & Knopik, LLC | Dividend Transferred from Allen Humphrey Attractions, LTD to Dilks & Knopik, LLC | 6990-000 | | 4,800.00 | 2,667.64 |
| 01/15/18 | 70139 | United States Bankruptcy Court | Turnover of Unclaimed Funds [Docket No.: 33] | 5400-001 | | 263.00 | 2,404.64 |
| 01/15/18 | 70140 | South Carolina Dept. of Revenue | Second Dividend Due to Funds Returned [Docket No.: 26] | 5800-000 | | 2,404.64 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 2,000,805.17 | 2,000,805.17 | $0.00 |
| Less: Bank Transfers | 1,827,207.88 | 0.00 | |
| **Subtotal** | 173,597.29 | 2,000,805.17 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$173,597.29** | **$2,000,805.17** | |

| | |
|---|---|
| Net Receipts : | 27,748,876.69 |
| Plus Gross Adjustments : | 8,801.79 |
| Net Estate : | $27,757,678.48 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ********5565** | 550,383.03 | 0.00 | 0.00 |
| **Checking # ********5567** | 26,403,328.09 | 22,611,209.06 | 0.00 |
| **Checking # ********5566** | 0.00 | 2,733,929.04 | 0.00 |
| **Checking # ****-******55-65** | 467,847.44 | 0.00 | 0.00 |
| **Checking # ****-******55-66** | 0.00 | 210,201.86 | 0.00 |
| **Checking # ****-******55-67** | 120.84 | 0.00 | 0.00 |
| **Checking # ********77** | 153,600.00 | 192,731.56 | 0.00 |
| **Checking # ******0766** | 173,597.29 | 2,000,805.17 | 0.00 |
| | $27,748,876.69 | $27,748,876.69 | $0.00 |